# EXHIBIT A

| Class - Class Description | Asset - ID | Asset - Desc | Vendor ID | Invoice | Placed in Service Date | Life | Asset Cost | Additions | Deletions | Asset Cost | Begin Acc Deprc | YTD Deprc Proj | Deprc on Disposals | Ending Accum Deprc | Ending Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400-00 - Office Furn & Fixture - UA | 00374 | UA Double Side Dry Erase Board | SCH | INV11035153 | 27-Sep-12 | 7 | $841.66 | $0.00 | $841.66 | 0 | $841.66 | 0 | $841.66 | $0.00 | $0.00 |
| | 00397 | UA Furniture | | | 01-Sep-12 | 7 | $317,416.58 | $0.00 | $317,416.58 | 0 | $317,416.58 | 0 | $317,416.58 | $0.00 | $0.00 |
| | 00503 | Floor to ceiling cabinets mailroom | EERE | | 04-Aug-14 | 7 | $7,560.00 | $0.00 | $7,560.00 | 0 | $6,840.00 | 720 | $7,560.00 | $0.00 | $0.00 |
| | 00512 | Mod Nursing Area-Create Innovation Lab | EERE | 108 | 31-Aug-14 | 7 | $21,833.00 | $0.00 | $21,833.00 | 0 | $19,753.67 | 2079.33 | $21,833.00 | $0.00 | $0.00 |
| Total | | | | | | | $347,651.24 | $0.00 | $347,651.24 | $0.00 | $344,851.91 | $2,799.33 | $347,651.24 | $0.00 | $0.00 |
| 1400-01 - Office Furn & Fixture - FC | 00040 | 78- Fabric Chairs | | | 31-Jul-07 | 7 | $4,818.80 | $0.00 | $4,818.80 | 0 | $4,819.00 | 0 | $4,819.00 | $0.00 | $0.00 |
| | 00041 | Office furniture | | | 08-Aug-07 | 7 | $4,602.00 | $0.00 | $4,602.00 | 0 | $4,602.00 | 0 | $4,602.00 | $0.00 | $0.00 |
| | 00042 | Office furniture | | | 31-Oct-07 | 7 | $1,538.04 | $0.00 | $1,538.04 | 0 | $1,538.00 | 0 | $1,538.00 | $0.00 | $0.00 |
| | 00044 | FC Phone System | | | 01-Mar-09 | 7 | $53,473.50 | $0.00 | $53,473.50 | 0 | $53,474.00 | 0 | $53,474.00 | $0.00 | $0.00 |
| | 00045 | Financial aid chairs | | | 31-Dec-11 | 7 | $26,117.25 | $0.00 | $26,117.25 | 0 | $26,117.00 | 0 | $26,117.00 | $0.00 | $0.00 |
| | 00046 | Financial aid furniture | | | 31-Dec-11 | 7 | $931.30 | $0.00 | $931.30 | 0 | $931.00 | 0 | $931.00 | $0.00 | $0.00 |
| | 00466 | FC Buildout Furniture | | | 01-Oct-13 | 7 | $322,758.27 | $0.00 | $322,758.27 | 0 | $322,758.27 | 0 | $322,758.27 | $0.00 | $0.00 |
| | 00545 | FC Buildout Furniture | | | 01-Jan-14 | 7 | $54,818.20 | $0.00 | $54,818.20 | 0 | $54,165.59 | 652.61 | $54,818.20 | $0.00 | $0.00 |
| | 00577 | Comp lab furn upgrd-FC | GLOEQU | 9398873 | 05-Jun-15 | 7 | $7,264.71 | $0.00 | $7,264.71 | 0 | $5,708.00 | 778.32 | $6,486.33 | $0.00 | $0.00 |
| | 00619 | 36" LED SIGN | BELTW | BUIDUNG SIGN | 28-Jan-16 | 7 | $10,642.80 | $0.00 | $10,642.80 | 0 | $7,475.30 | 1140.3 | $8,615.60 | $0.00 | $0.00 |
| | 00623 | Office Furniture FC/OL | | | 25-Feb-16 | 7 | $7,514.00 | $0.00 | $7,514.00 | 0 | $5,188.24 | 805.05 | $5,993.29 | $0.00 | $0.00 |
| | 00641 | Office Furniture for FC-OL | WGS | 21348 * | 06-May-16 | 7 | $1,621.00 | $0.00 | $1,621.00 | 0 | $1,061.36 | 173.7 | $1,235.06 | $0.00 | $0.00 |
| | 00692 | Furniture & Equipment FC | LEAPFR | FURNITURE | 31-May-17 | 7 | $7,500.00 | $0.00 | $7,500.00 | 0 | $3,839.29 | 803.61 | $4,642.90 | $0.00 | $0.00 |
| Total | | | | | | | $503,599.87 | $0.00 | $503,599.87 | $0.00 | $491,677.06 | $4,353.59 | $496,030.65 | $0.00 | $0.00 |
| 1400-02 - Office Furn & Fixture - WB | 00047 | WB Phone System | | | 01-Mar-09 | 7 | $22,995.00 | $0.00 | $0.00 | 22995 | $22,995.00 | 0 | $0.00 | $22,995.00 | $0.00 |
| | 00048 | Furniture for new building | | | 01-Mar-09 | 7 | $176,620.00 | $0.00 | $0.00 | 176620 | $176,620.00 | 0 | $0.00 | $176,620.00 | $0.00 |
| | 00050 | 2nd floor break area furniture | | | 31-Jul-11 | 7 | $6,832.00 | $0.00 | $0.00 | 6832 | $6,832.00 | 0 | $0.00 | $6,832.00 | $0.00 |
| | 00051 | Career services carrells and furniture | | | 31-Jul-11 | 7 | $6,207.00 | $0.00 | $0.00 | 6207 | $6,207.00 | 0 | $0.00 | $6,207.00 | $0.00 |
| | 00526 | 45 New Computer Classroom Chairs-WB | | | 02-Oct-14 | 7 | $9,934.00 | $0.00 | $0.00 | 9934 | $8,751.49 | 1182.6 | $0.00 | $9,934.00 | $0.00 |
| | 00550 | WB Signage | | | 30-Apr-14 | 7 | $8,667.00 | $0.00 | $0.00 | 8667 | $8,254.77 | 412.73 | $0.00 | $8,667.00 | $0.00 |
| | 00561 | Whiteboards for Woodbridge | SCH | QUO1632206 | 11-Mar-15 | 7 | $1,238.46 | $0.00 | $0.00 | 1238.46 | $1,017.29 | 176.92 | $0.00 | $1,194.21 | $44.25 |
| | 00567 | 11 x Tables for Woodbridge | DESEQU | QUOTE03/27/2015 | 30-Apr-15 | 7 | $2,061.83 | $0.00 | $0.00 | 2061.83 | $1,669.11 | 294.55 | $0.00 | $1,963.66 | $98.17 |
| | 00724 | Tables for WB Campus | SCH | QUO1978974 | 27-Jul-18 | 7 | $7,585.18 | $0.00 | $0.00 | 7585.18 | $2,618.70 | 1083.6 | $0.00 | $3,702.30 | $3,882.88 |
| Total | | | | | | | $242,140.56 | $0.00 | $0.00 | $242,140.56 | $234,964.86 | $3,150.40 | $0.00 | $238,115.26 | $4,025.30 |
| 1400-05 - Office Furn & Fixture - GA | 00052 | Furniture for new building | | | 01-Oct-10 | 7 | $302,003.00 | $0.00 | $0.00 | 302003 | $302,003.00 | 0 | $0.00 | $302,003.00 | $0.00 |
| | 00054 | Library shelving | | | 01-Oct-10 | 7 | $10,107.00 | $0.00 | $0.00 | 10107 | $10,107.00 | 0 | $0.00 | $10,107.00 | $0.00 |
| | 00055 | Outdoor furniture - front of building | | | 31-Mar-11 | 7 | $14,296.00 | $0.00 | $0.00 | 14296 | $14,296.00 | 0 | $0.00 | $14,296.00 | $0.00 |
| | 00419 | GA Phone Equipment & Install | NDG | 613588 | 01-Apr-13 | 7 | $7,255.50 | $0.00 | $0.00 | 7255.5 | $7,255.50 | 0 | $0.00 | $7,255.50 | $0.00 |
| | 00473 | GA Furniture Dep.- Comp Tables & Chairs | WGS | 15359 | 16-Jan-14 | 7 | $35,814.00 | $0.00 | $0.00 | 35814 | $35,387.67 | 426.33 | $0.00 | $35,814.00 | $0.00 |
| | 00479 | Security Cages for Uniforms | CFE | 143837 | 18-Mar-14 | 7 | $1,224.65 | $0.00 | $0.00 | 1224.65 | $1,180.91 | 43.74 | $0.00 | $1,224.65 | $0.00 |
| | 00484 | GA Furniture Bal. | WGS | 15835 | 08-Apr-14 | 7 | $29,597.40 | $0.00 | $0.00 | 29597.4 | $28,188.00 | 1409.4 | $0.00 | $29,597.40 | $0.00 |
| | 00506 | GA-IT Storage Closet Door Replacement | EERE | 101 | 04-Aug-14 | 7 | $1,224.50 | $0.00 | $0.00 | 1224.5 | $1,107.89 | 116.61 | $0.00 | $1,224.50 | $0.00 |
| | 00507 | GA Access Control System-Rear Entrance | SETEC | 334798 | 09-May-14 | 7 | $3,068.12 | $0.00 | $0.00 | 3068.12 | $2,885.48 | 182.64 | $0.00 | $3,068.12 | $0.00 |
| | 00551 | GA Signage | | | 30-Apr-14 | 7 | $6,413.00 | $0.00 | $0.00 | 6413 | $6,107.60 | 305.4 | $0.00 | $6,413.00 | $0.00 |
| | 00633 | Tables for Dining Room | CFE | 161655 | 31-Mar-16 | 7 | $1,997.41 | $0.00 | $0.00 | 1997.41 | $1,355.37 | 285.34 | $0.00 | $1,640.71 | $356.70 |
| Total | | | | | | | $413,000.58 | $0.00 | $0.00 | $413,000.58 | $409,874.42 | $2,769.46 | $0.00 | $412,643.88 | $356.70 |
| 1400-06 - Office Furn & Fixture - NN | 00372 | Stratford Logo Tent | | | 07-Aug-12 | 7 | $1,512.61 | $0.00 | $0.00 | 1512.61 | $1,512.61 | 0 | $0.00 | $1,512.61 | $0.00 |
| | 00392 | NN Furniture/Computer Tables | | | 01-Jun-12 | 7 | $480,511.00 | $0.00 | $0.00 | 480511 | $480,511.00 | 0 | $0.00 | $480,511.00 | $0.00 |
| | 00432 | NN Furnitures & Fixtures | BELOUT | 104823 | 20-May-13 | 7 | $3,380.00 | $0.00 | $0.00 | 3380 | $3,380.00 | 0 | $0.00 | $3,380.00 | $0.00 |
| | 00444 | NN Bike Rack | BELOUT | 106052 | 21-Jun-13 | 7 | $747.15 | $0.00 | $0.00 | 747.15 | $747.15 | 0 | $0.00 | $747.15 | $0.00 |
| | 00508 | NN Reception Desk | EERE | 110 | 04-Aug-14 | 7 | $9,521.00 | $0.00 | $0.00 | 9521 | $8,614.22 | 906.78 | $0.00 | $9,521.00 | $0.00 |
| | 00643 | Steelcase Furniture NN | CREOFFEN | 160444 * | 06-Nov-15 | 7 | $10,248.03 | $0.00 | $0.00 | 10248.03 | $7,442.00 | 1464 | $0.00 | $8,906.00 | $1,342.03 |
| | 00678 | File Cabinets - NN - 03 and 04 | GOP | SUMM-015515A | 30-Sep-16 | 7 | $1,717.66 | $0.00 | $0.00 | 1717.6 | $1,042.82 | 245.37 | $0.00 | $1,288.19 | $429.41 |
| | 00706 | Used 40' Dry Van Container | ONSITE | 30057 | 15-Jan-18 | 7 | $2,250.00 | $0.00 | $0.00 | 2250 | $937.50 | 321.43 | $0.00 | $1,258.93 | $991.07 |
| | 00721 | Nursing Equipment for NN | DIAMED | 42679 | 11-Jun-18 | 7 | $12,829.89 | $0.00 | $0.00 | 12829.89 | $4,582.10 | 1832.84 | $0.00 | $6,414.94 | $6,414.95 |
| | 00730 | Furnish&Install 4 Doors | VABS | 39303 | 29-Oct-18 | 7 | $4,307.54 | $0.00 | $0.00 | 4307.5 | $1,333.28 | 615.36 | $0.00 | $1,948.64 | $2,358.86 |
| Total | | | | | | | $527,024.78 | $0.00 | $0.00 | $527,024.78 | $510,102.68 | $5,385.78 | $0.00 | $515,488.46 | $11,536.32 |
| 1400-07 - Office Furn & Fixture - BA | 00338 | BA Workstations & Desk Chairs | WGS | PROJECT# 117-178 * | 14-Jun-12 | 7 | $14,905.89 | $0.00 | $0.00 | 14905.89 | $14,905.89 | 0 | $0.00 | $14,905.89 | $0.00 |
| | 00395 | BA Furniture | | | 01-Sep-12 | 7 | $117,714.00 | $0.00 | $0.00 | 117714 | $117,714.00 | 0 | $0.00 | $117,714.00 | $0.00 |
| | 00423 | BA Furniture | WGS | 7910 | 28-Feb-13 | 7 | $63,097.97 | $0.00 | $0.00 | 63097.97 | $63,097.97 | 0 | $0.00 | $63,097.97 | $0.00 |
| | 00424 | BA Furniture | WGS | 7911 | 28-Feb-13 | 7 | $9,718.13 | $0.00 | $0.00 | 9718.13 | $9,718.13 | 0 | $0.00 | $9,718.13 | $0.00 |
| | 00464 | BA Buildout Furniture | | | 01-Sep-13 | 7 | $120,767.26 | $0.00 | $0.00 | 120767.26 | $120,767.26 | 0 | $0.00 | $120,767.26 | $0.00 |
| | 00497 | BA Wardrobes | WGS | 15599 | 28-Feb-14 | 7 | $3,387.65 | $0.00 | $0.00 | 3387.65 | $3,306.99 | 80.66 | $0.00 | $3,387.65 | $0.00 |
| | 00644 | Classroom Furniture BA | CREOFFEN | 252723 * | 02-May-16 | 7 | $6,813.63 | $0.00 | $0.00 | 6813.63 | $4,461.32 | 973.38 | $0.00 | $5,434.70 | $1,378.93 |
| | 00645 | Replacement Stools for BA | WGS | 21396 * | 16-May-16 | 7 | $29,126.11 | $0.00 | $0.00 | 29126.11 | $19,070.66 | 4160.87 | $0.00 | $23,231.53 | $5,894.58 |
| | 00656 | Picnic Tables - BA | HOMEDEPOT | W497298923 | 30-Jun-16 | 7 | $3,811.76 | $0.00 | $0.00 | 3811.76 | $2,450.43 | 544.54 | $0.00 | $2,994.97 | $816.79 |
| | 00695 | Furniture BA Admin | GOP | SUMM-020619A | 30-Apr-17 | 7 | $3,634.04 | $0.00 | $0.00 | 3634.04 | $1,903.55 | 519.15 | $0.00 | $2,422.70 | $1,211.34 |
| Total | | | | | | | $372,976.44 | $0.00 | $0.00 | $372,976.44 | $357,396.20 | $6,278.60 | $0.00 | $363,674.80 | $9,301.64 |
| 1400-08 - Office & Furn Fixture - VB | 00469 | VB Buildout Furniture | | | 01-Nov-13 | 7 | $252,815.52 | $0.00 | $252,815.52 | 0 | $252,815.52 | 0 | $252,815.52 | $0.00 | $0.00 |
| | 00594 | Stratford Logo Tent - VB | CELINA | 0094359 | 28-Jul-15 | 7 | $640.20 | $0.00 | $640.20 | 0 | $495.41 | 91.46 | $586.87 | $0.00 | $0.00 |
| | 00611 | Outdoor Furniture VB | BELOUT | WQ161232 | 21-Dec-15 | 7 | $7,007.04 | $0.00 | $7,007.04 | 0 | $5,005.05 | 1001.01 | $6,006.06 | $0.00 | $0.00 |
| Total | | | | | | | $260,462.76 | $0.00 | $260,462.76 | $0.00 | $258,315.98 | $1,092.47 | $259,408.45 | $0.00 | $0.00 |
| 1400-10 - Office & Furn Fixture - AX | 00543 | AX Buildout Furniture | | | 01-Mar-14 | 7 | $290,634.00 | $0.00 | $0.00 | 290634 | $280,254.20 | 10379.8 | $0.00 | $290,634.00 | $0.00 |
| Total | | | | | | | $290,634.00 | $0.00 | $0.00 | $290,634.00 | $280,254.20 | $10,379.80 | $0.00 | $290,634.00 | $0.00 |
| 1420-01 - Kitchen Equipment- FC | 00064 | Double Convection Oven | | | 31-Jan-09 | 7 | $13,239.45 | $0.00 | $13,239.45 | 0 | $13,239.70 | 0 | $13,239.70 | $0.00 | $0.00 |
| | 00065 | Refrigeration system for walkin Freezer | | | 30-Nov-11 | 7 | $5,925.00 | $0.00 | $5,925.00 | 0 | $5,925.00 | 0 | $5,925.00 | $0.00 | $0.00 |
| | 00326 | 5th Floor Kitchen Equipment- FC | | | 20-Apr-12 | 7 | $21,939.75 | $0.00 | $21,939.75 | 0 | $21,939.75 | 0 | $21,939.75 | $0.00 | $0.00 |
| | 00389 | FC Kitchen Equipment | | | 01-Jan-12 | 7 | $24,899.70 | $0.00 | $24,899.70 | 0 | $24,899.70 | 0 | $24,899.70 | $0.00 | $0.00 |
| | 00427 | FC 6 Qt Pro Mixer | | | 20-Apr-13 | 7 | $4,619.86 | $0.00 | $4,619.86 | 0 | $4,619.86 | 0 | $4,619.86 | $0.00 | $0.00 |
| | 00554 | Replacement Dishwasher for FC Campus | CFE | 148253 | 24-Sep-14 | 7 | $7,199.04 | $0.00 | $7,199.04 | 0 | $6,427.69 | 771.35 | $7,199.04 | $0.00 | $0.00 |
| | 00615 | Dough Fondant Sheeter w Tray | CFE | 156489 | 01-Jan-16 | 7 | $4,515.10 | $0.00 | $4,515.10 | 0 | $3,171.30 | 483.75 | $3,655.05 | $0.00 | $0.00 |
| Total | | | | | | | $82,337.90 | $0.00 | $82,337.90 | $0.00 | $80,222.30 | $1,255.10 | $81,477.40 | $0.00 | $0.00 |
| 1420-02 - Kitchen Equipment- WB | 00073 | Restaruant Equip - J&B and installation | | | 01-Mar-09 | 7 | $312,772.00 | $0.00 | $0.00 | 312772 | $312,772.00 | 0 | $0.00 | $312,772.00 | $0.00 |
| | 00468 | WB Kitchen Aid Mixers | | | 31-Jan-13 | 7 | $6,299.82 | $0.00 | $0.00 | 6299.82 | $6,299.82 | 0 | $0.00 | $6,299.82 | $0.00 |
| | 00652 | 300LB (22") ICE BIN-WB | CSS | O2-100168 | 06-Jun-16 | 7 | $1,710.35 | $0.00 | $0.00 | 1710.35 | $1,099.53 | 244.34 | $0.00 | $1,343.87 | $366.48 |
| | 00653 | 16 Mixers - WB CULINARY | ADAMS | 5140622-00 D | 31-May-16 | 7 | $10,487.89 | $0.00 | $0.00 | 10487.89 | $6,867.07 | 1498.27 | $0.00 | $8,365.34 | $2,122.55 |
| Total | | | | | | | $331,270.06 | $0.00 | $0.00 | $331,270.06 | $327,038.42 | $1,742.61 | $0.00 | $328,781.03 | $2,489.03 |
| 1420-05 - Kitchen Equipment- GA | 00074 | Restaurant Equip - Crest | | | 30-Sep-10 | 7 | $236,021.50 | $0.00 | $0.00 | 236021.5 | $236,021.50 | 0 | $0.00 | $236,021.50 | $0.00 |
| | 00075 | Oven - Crest | | | 23-Feb-11 | 7 | $7,920.00 | $0.00 | $0.00 | 7920 | $7,920.00 | 0 | $0.00 | $7,920.00 | $0.00 |
| | 00443 | GA Culinary Equipment | CFE | 140189 | 30-Aug-13 | 7 | $3,727.62 | $0.00 | $0.00 | 3727.62 | $3,727.62 | 0 | $0.00 | $3,727.62 | $0.00 |
| | 00518 | Electric Food Chopper for Culinary 142 | CFE | 147591 | 31-Aug-14 | 7 | $6,010.52 | $0.00 | $0.00 | 6010.52 | $5,438.12 | 572.4 | $0.00 | $6,010.52 | $0.00 |
| Total | | | | | | | $253,679.64 | $0.00 | $0.00 | $253,679.64 | $253,107.24 | $572.40 | $0.00 | $253,679.64 | $0.00 |
| 1420-06 - Kitchen Equipment- NN | 00393 | NN Kitchen Equipment | | | 01-Jun-12 | 7 | $293,964.26 | $0.00 | $0.00 | 293964.26 | $293,964.26 | 0 | $0.00 | $293,964.26 | $0.00 |
| | 00401 | 30 Inch Replace 24c Tables | CFE | STUNNIN05-FINAL | 09-Jan-13 | 7 | $27,741.45 | $0.00 | $0.00 | 27741.45 | $27,741.45 | 0 | $0.00 | $27,741.45 | $0.00 |
| | 00421 | NN Commercial Ice Cream Maker | | | 04-Mar-13 | 7 | $1,247.00 | $0.00 | $0.00 | 1247 | $1,247.00 | 0 | $0.00 | $1,247.00 | $0.00 |
| | 00433 | NN Cul Lab Laptop Cart | CDWG | X190988 | 31-Jan-13 | 7 | $1,283.54 | $0.00 | $0.00 | 1283.54 | $1,283.54 | 0 | $0.00 | $1,283.54 | $0.00 |
| | 00649 | Webstaurant Store Order for Q2 | WEBSTU | FA00649 | 05-Apr-16 | 7 | $4,953.14 | $0.00 | $0.00 | 4953.14 | $3,302.09 | 707.59 | $0.00 | $4,009.68 | $943.46 |
| | 00666 | Sheeter and Work Tables NN | WEBSTU | 8853183 * | 24-May-16 | 7 | $7,707.17 | $0.00 | $0.00 | 7707.17 | $5,046.34 | 1101.02 | $0.00 | $6,147.36 | $1,559.81 |
| Total | | | | | | | $336,896.56 | $0.00 | $0.00 | $336,896.56 | $332,584.68 | $1,808.61 | $0.00 | $334,393.29 | $2,503.27 |
| 1420-07 - Kitchen Equipment- BA | 00319 | BIC Furniture/Kitchen Equip | | * | 27-Feb-12 | 7 | $8,900.00 | $0.00 | $0.00 | 8900 | $8,900.00 | 0 | $0.00 | $8,900.00 | $0.00 |
| | 00485 | BA Fryers | CFE | 143021 | 04-Feb-14 | 7 | $5,488.75 | $0.00 | $0.00 | 5488.75 | $5,358.08 | 130.67 | $0.00 | $5,488.75 | $0.00 |
| | 00541 | Kitchen Equipment - Baltimore | | | 18-Dec-14 | 7 | $150,000.00 | $0.00 | $0.00 | 150000 | $128,571.42 | 21428.58 | $0.00 | $150,000.00 | $0.00 |
| | 00563 | Replacement of 10 Kitchen Aid Mixers | CFE | 149640 | 01-Jan-15 | 7 | $6,583.15 | $0.00 | $0.00 | 6583.15 | $5,564.33 | 940.45 | $0.00 | $6,504.78 | $78.37 |
| | 00574 | Chamber Vacuum Sealing Machine-BA | | | 07-Apr-15 | 7 | $1,779.74 | $0.00 | $0.00 | 1779.74 | $1,440.75 | 254.25 | $0.00 | $1,695.00 | $84.74 |
| Total | | | | | | | $172,751.64 | $0.00 | $0.00 | $172,751.64 | $149,834.58 | $22,753.95 | $0.00 | $172,588.53 | $163.11 |
| 1420-08 - Kitchen Equipment- VB | 00470 | VB Buildout Kitchen Equipment | | | 01-Nov-13 | 7 | $236,263.52 | $0.00 | $236,263.52 | 0 | $236,263.52 | 0 | $236,263.52 | $0.00 | $0.00 |
| | 00617 | Seal Bar Vaccum Sealer VB | SEALERS | 10542 | 08-Jan-16 | 7 | $3,090.00 | $0.00 | $3,090.00 | 0 | $2,170.36 | 441.43 | $2,611.79 | $0.00 | $0.00 |
| | 00675 | Flatware,Glasses,Plates CUL | REIFOO | 432614 * | 26-Oct-16 | 7 | $3,480.25 | $0.00 | $3,480.25 | 0 | $2,071.58 | 497.18 | $2,568.76 | $0.00 | $0.00 |
| Total | | | | | | | $242,833.77 | $0.00 | $242,833.77 | $0.00 | $240,505.46 | $938.61 | $241,444.07 | $0.00 | $0.00 |
| 1420-10 - Kitchen Equipment - AX | 00542 | AX Buildout Kitchen Equipment | | | 01-Mar-14 | 7 | $905,288.00 | $0.00 | $0.00 | 905288 | $872,956.30 | 32331.7 | $0.00 | $905,288.00 | $0.00 |
| | 00679 | Paco Jet - Puree Machine AX | ADAMS | 5256027-00 | 28-Dec-16 | 7 | $4,810.92 | $0.00 | $0.00 | 4810.92 | $2,749.08 | 687.27 | $0.00 | $3,436.35 | $1,374.57 |
| | 00737 | 6 Kitchen Aid Mixers | ADAMS | 5671897-00 | 14-Jan-19 | 7 | $2,696.07 | $0.00 | $0.00 | 2696.07 | $738.21 | 385.15 | $0.00 | $1,123.36 | $1,572.71 |
| Total | | | | | | | $912,794.99 | $0.00 | $0.00 | $912,794.99 | $876,443.59 | $33,404.12 | $0.00 | $909,847.71 | $2,947.28 |
| 1425-01 - Deli Equipment- FC | 00076 | Deli Equipment - J&B Restaurant Equip. | | | 01-Oct-09 | 7 | $16,588.45 | $0.00 | $16,588.45 | 0 | $16,588.00 | 0 | $16,588.00 | $0.00 | $0.00 |
| Total | | | | | | | $16,588.45 | $0.00 | $16,588.45 | $0.00 | $16,588.00 | $0.00 | $16,588.00 | $0.00 | $0.00 |
| 1430-00 - School/Computer Equip.- UA | 00365 | Switches & Firewall UA | CDWG | N435666 | 24-Jul-12 | 5 | $22,596.49 | $0.00 | $22,596.49 | 0 | $22,596.49 | 0 | $22,596.49 | $0.00 | $0.00 |
| | 00367 | Router UA | CDWG | N556064 | 26-Jul-12 | 5 | $2,440.44 | $0.00 | $2,440.44 | 0 | $2,440.44 | 0 | $2,440.44 | $0.00 | $0.00 |
| | 00371 | UA Computers | CDWG | P763713 | 23-Aug-12 | 5 | $31,419.83 | $0.00 | $31,419.83 | 0 | $31,419.83 | 0 | $31,419.83 | $0.00 | $0.00 |
| | 00376 | Computer/Memory/Logitech Combo UA | CDWG | Q506889 | 11-Sep-12 | 5 | $940.48 | $0.00 | $940.48 | 0 | $940.48 | 0 | $940.48 | $0.00 | $0.00 |
| | 00378 | Computers UA | CDWG | R565701 | 04-Oct-12 | 5 | $3,766.55 | $0.00 | $3,766.55 | 0 | $3,766.55 | 0 | $3,766.55 | $0.00 | $0.00 |
| | 00379 | Cisco Switch - UA | CDWG | Q507762 | 11-Sep-12 | 5 | $1,107.70 | $0.00 | $1,107.70 | 0 | $1,107.70 | 0 | $1,107.70 | $0.00 | $0.00 |
| | 00404 | UA Server, Controller, & Hard Drive | CDWG | V953974 | 03-Jan-13 | 5 | $2,051.37 | $0.00 | $2,051.37 | 0 | $2,051.37 | 0 | $2,051.37 | $0.00 | $0.00 |
| | 00405 | 2 UA Laptops | CDWG | W552153 | 17-Jan-13 | 5 | $3,551.02 | $0.00 | $3,551.02 | 0 | $3,551.02 | 0 | $3,551.02 | $0.00 | $0.00 |
| | 00407 | UA Servers and Hard Drives - Relocation | CDWG | W011521 | 04-Jan-13 | 5 | $7,240.74 | $0.00 | $7,240.74 | 0 | $7,240.74 | 0 | $7,240.74 | $0.00 | $0.00 |
| | 00408 | UA Cisco ASA 5510 SEC - Relocation | CDWG | W929413 | 02-Jan-13 | 5 | $3,013.50 | $0.00 | $3,013.50 | 0 | $3,013.50 | 0 | $3,013.50 | $0.00 | $0.00 |
| | 00415 | UA Computer Replacements | CDWG | X817889 | 15-Feb-13 | 5 | $1,287.24 | $0.00 | $1,287.24 | 0 | $1,287.24 | 0 | $1,287.24 | $0.00 | $0.00 |
| | 00416 | UA Computers | CDWG | Z677748 * | 07-Mar-13 | 5 | $1,287.24 | $0.00 | $1,287.24 | 0 | $1,287.24 | 0 | $1,287.24 | $0.00 | $0.00 |
| | 00476 | UA Laptop | CDWG | JH44721 | 17-Jan-14 | 5 | $1,506.93 | $0.00 | $1,506.93 | 0 | $1,506.93 | 0 | $1,506.93 | $0.00 | $0.00 |
| | 00478 | UA Laptop for Feroze | CDWG | KD78977 | 31-Mar-14 | 5 | $1,959.92 | $0.00 | $1,959.92 | 0 | $1,959.92 | 0 | $1,959.92 | $0.00 | $0.00 |
| | 00535 | I.T. INFRASTRUCTURE ADDT'L STORAGE | VISYS | 2737 | 14-Nov-14 | 5 | $13,050.50 | $0.00 | $0.00 | 13050.5 | $13,050.50 | 0 | $0.00 | $13,050.50 | $0.00 |
| | 00536 | LAPTOP FOR IT- ERICH | CDWG | QS40365 | 23-Dec-14 | 5 | $1,786.10 | $0.00 | $0.00 | 1786.1 | $1,786.10 | 0 | $0.00 | $1,786.10 | $0.00 |
| | 00537 | Addnl Drives&Storage Server Infrastruct | VISYS | 2719 | 04-Nov-14 | 5 | $7,250.00 | $0.00 | $0.00 | 7250 | $7,250.00 | 0 | $0.00 | $7,250.00 | $0.00 |
| | 00538 | Laptop&Docking Station - Alan M | CDWG | QV96039 | 19-Nov-14 | 5 | $1,860.40 | $0.00 | $0.00 | 1860.4 | $1,860.40 | 0 | $0.00 | $1,860.40 | $0.00 |
| | 00552 | Server for the core vmware infrastructu | CDWG | RC25898 | 25-Feb-15 | 5 | $5,776.56 | $0.00 | $0.00 | 5776.56 | $5,776.56 | 0 | $0.00 | $5,776.56 | $0.00 |
| | 00553 | Woodbridge Phone System Upgrade | NDG | 1496122314 | 25-Feb-15 | 5 | $4,414.90 | $0.00 | $0.00 | 4414.9 | $4,414.90 | 0 | $0.00 | $4,414.90 | $0.00 |
| | 00557 | Laptop for Deanna Latgis - 2015 Budget | | SF43130 | 29-Jan-15 | 5 | $815.88 | $0.00 | $0.00 | 815.88 | $815.88 | 0 | $0.00 | $815.88 | $0.00 |
| | 00559 | Addnl Server for VMWARE infrastructure | CDWG | RJ00197 | 26-Mar-15 | 5 | $5,776.56 | $0.00 | $0.00 | 5776.56 | $5,776.56 | 0 | $0.00 | $5,776.56 | $0.00 |
| | 00566 | Upgraded wireless access point | CORE | 90903759 | 01-Apr-15 | 5 | $787.32 | $0.00 | $0.00 | 787.32 | $787.32 | 0 | $0.00 | $787.32 | $0.00 |
| | 00570 | Loaner Laptop UA Financial Aid | CDWG | TZ22570 | 22-Apr-15 | 5 | $815.38 | $0.00 | $0.00 | 815.38 | $815.38 | 0 | $0.00 | $815.38 | $0.00 |
| | 00588 | Laptop Instruc Technologist | CDWG | WG36132 | 19-Jun-15 | 5 | $1,340.90 | $0.00 | $0.00 | 1340.9 | $1,340.90 | 0 | $0.00 | $1,340.90 | $0.00 |
| | 00604 | EPSON WORKFORCE DS-Scanner | CDWG | BCK8797 | 05-Nov-15 | 5 | $902.31 | $0.00 | $0.00 | 902.31 | $902.31 | 0 | $0.00 | $902.31 | $0.00 |
| | 00606 | Lenevo Laptop for Laura UA-IT | CDWG | BCM6370 | 05-Nov-15 | 5 | $1,028.20 | $0.00 | $0.00 | 1028.2 | $1,028.20 | 0 | $0.00 | $1,028.20 | $0.00 |
| | 00618 | ThinkPad UA-ISO | CDWG | BXD7817 | 01-Feb-16 | 5 | $1,689.13 | $0.00 | $0.00 | 1689.13 | $1,632.84 | 56.29 | $0.00 | $1,689.13 | $0.00 |
| | 00624 | UA Testing IPAD PROs | APPLEINC | 4372224533 | 31-Jan-16 | 5 | $1,651.48 | $0.00 | $0.00 | 1651.48 | $1,623.97 | 27.51 | $0.00 | $1,651.48 | $0.00 |
| | 00625 | Desktop PC Repl ERICH/AH | CDWG | CGR5055 | 02-Mar-16 | 5 | $2,102.98 | $0.00 | $0.00 | 2102.98 | $1,997.85 | 105.13 | $0.00 | $2,102.98 | $0.00 |
| | 00657 | Projector UA for Offsites | CDWG | CVV4633 | 20-Jul-16 | 5 | $1,601.28 | $0.00 | $0.00 | 1601.28 | $1,414.48 | 186.8 | $0.00 | $1,601.28 | $0.00 |

| Category | ID | Description | Vendor | Ref | Date | Qty | Cost | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 00659 | 4 Laptops/Docking Stations ISO | CDWG | DWG3837 * | 03-Aug-16 | 5 | $5,559.44 | $0.00 | $0.00 | 5559.44 | $4,818.19 | 741.25 | $0.00 | $5,559.44 | $0.00 |
| | 00670 | UA Laptop Finance | CDWG | FPP6466 | 07-Oct-16 | 5 | $1,321.00 | $0.00 | $0.00 | 1321 | $1,100.83 | 220.17 | $0.00 | $1,321.00 | $0.00 |
| | 00685 | Laptop Research Analyst Comp | CDWG | HFJ2193 * | 14-Mar-17 | 5 | $1,582.02 | $0.00 | $0.00 | 1582.02 | $1,186.50 | 316.4 | $0.00 | $1,502.90 | $79.12 |
| | 00689 | UA Registrar Laptop | CDWG | HJL8515 * | 28-Mar-17 | 5 | $1,436.16 | $0.00 | $0.00 | 1436.16 | $1,077.11 | 287.23 | $0.00 | $1,364.34 | $71.82 |
| | 00696 | CORE VM Server Upgrade | CDWG | HZT3155 * | 30-May-17 | 5 | $12,580.22 | $0.00 | $0.00 | 12580.22 | $9,015.81 | 2516.04 | $0.00 | $11,531.85 | $1,048.37 |
| | 00701 | Corp DOA Laptop | CDWG | JTK9668 | 11-Aug-17 | 3 | $1,312.42 | $0.00 | $1,312.42 | 0 | $1,312.42 | 0 | $1,312.42 | $0.00 | $0.00 |
| | 00702 | New SAN for Data Center | VISYS | 3987 * | 16-Jul-17 | 5 | $20,814.90 | $0.00 | $0.00 | 20814.9 | $14,223.52 | 4162.98 | $0.00 | $18,386.50 | $2,428.40 |
| | 00711 | Laptop for the Corp DOA | CDWG | MDT4690 * | 23-Mar-18 | 5 | $1,259.12 | $0.00 | $0.00 | 1259.12 | $692.51 | 251.82 | $0.00 | $944.33 | $314.79 |
| | 00723 | Replacement Laptop Erich | APPLEINC | 6752476968 * | 24-Aug-18 | 5 | $4,854.45 | $0.00 | $0.00 | 4854.45 | $2,265.41 | 970.89 | $0.00 | $3,236.30 | $1,618.15 |
| | 00726 | Dr. Lewter Laptop | CDWG | PNK1483 * | 10-Oct-18 | 5 | $1,121.58 | $0.00 | $0.00 | 1121.58 | $486.03 | 224.32 | $0.00 | $710.35 | $411.23 |
| | 00729 | Laptop for Tania Diehl | CDWG | NKM8523 | 16-Jul-18 | 5 | $955.76 | $0.00 | $0.00 | 955.76 | $461.95 | 191.15 | $0.00 | $653.10 | $302.66 |
| | 00734 | Laptop - Global Mil UA | CDWG | QMK9853 * | 26-Dec-18 | 5 | $1,247.80 | $0.00 | $0.00 | 1247.8 | $499.12 | 249.56 | $0.00 | $748.68 | $499.12 |
| | 00735 | Addnl Storage Critical Data | VISYS | 4403 | 11-Jan-19 | 5 | $8,000.00 | $0.00 | $0.00 | 8000 | $3,066.67 | 1600 | $0.00 | $4,666.67 | $3,333.33 |
| | 00738 | Zoom Camera System UA | CDWG | QRD1932 * | 14-Jan-19 | 5 | $2,230.42 | $0.00 | $0.00 | 2230.42 | $854.99 | 446.08 | $0.00 | $1,301.07 | $929.35 |
| | 00755 | Laptop Neha UA | | | 19-May-21 | 5 | $0.00 | $1,814.87 | $0.00 | 1814.87 | $0.00 | 211.73 | $0.00 | $211.73 | $1,603.14 |
| Total | | | | | | | $201,094.62 | $1,814.87 | $87,949.23 | $114,960.26 | $177,504.66 | $12,765.35 | $87,949.23 | $102,320.78 | $12,639.48 |
| 1430-01 - School/Computer Equip.- FC | 00085 | Phone System, 22 lind LCD (21 units) | | | 10-Nov-06 | 15 | $10,212.00 | $0.00 | $0.00 | 10212 | $10,186.20 | 25.8 | $0.00 | $10,212.00 | $0.00 |
| | 00109 | Heavy Duty Safe - 2 | | | 31-May-09 | 5 | $1,180.00 | $0.00 | $0.00 | 1180 | $1,180.00 | 0 | $0.00 | $1,180.00 | $0.00 |
| | 00110 | Network monitor screens in IT office | | | 01-Aug-09 | 5 | $1,851.00 | $0.00 | $0.00 | 1851 | $1,851.00 | 0 | $0.00 | $1,851.00 | $0.00 |
| | 00112 | 2- HP DL380 servers | | | 01-Aug-09 | 5 | $19,179.00 | $0.00 | $0.00 | 19179 | $19,179.00 | 0 | $0.00 | $19,179.00 | $0.00 |
| | 00117 | HD TV and Wall mount | | | 01-Feb-10 | 5 | $1,043.00 | $0.00 | $0.00 | 1043 | $1,043.00 | 0 | $0.00 | $1,043.00 | $0.00 |
| | 00123 | cisco 2921 | | | 01-Oct-10 | 5 | $3,113.00 | $0.00 | $0.00 | 3113 | $3,113.00 | 0 | $0.00 | $3,113.00 | $0.00 |
| | 00313 | TV for display on the 5th Fl. | | | 31-Jan-12 | 5 | $646.77 | $0.00 | $646.77 | 0 | $646.77 | 0 | $646.77 | $0.00 | $0.00 |
| | 00325 | Model Computers for FC Lab | | | 21-Mar-12 | 5 | $15,253.27 | $0.00 | $0.00 | 15253.27 | $15,253.27 | 0 | $0.00 | $15,253.27 | $0.00 |
| | 00336 | FC Upgrades Switches & Monitors | CDWG | L556678 | 06-Jun-12 | 5 | $9,912.00 | $0.00 | $0.00 | 9912 | $9,912.00 | 0 | $0.00 | $9,912.00 | $0.00 |
| | 00346 | Edge Memory 4 GB - FC | CDWG | M198089 | 21-Jun-12 | 5 | $2,335.12 | $0.00 | $0.00 | 2335.1 | $2,335.10 | 0 | $0.00 | $2,335.10 | $0.00 |
| | 00354 | LG 19" LCD FC Monitors | CDWG | N670994 | 30-Jul-12 | 5 | $3,340.89 | $0.00 | $0.00 | 3340.89 | $3,340.89 | 0 | $0.00 | $3,340.89 | $0.00 |
| | 00355 | Lenovo Computers FC Upgrade | CDWG | N696125 | 31-Jul-12 | 5 | $12,549.55 | $0.00 | $0.00 | 12549.55 | $12,549.55 | 0 | $0.00 | $12,549.55 | $0.00 |
| | 00489 | FC Tech Rack | CORE | 90858393 * | 01-May-14 | 5 | $14,019.90 | $0.00 | $0.00 | 14019.9 | $14,019.90 | 0 | $0.00 | $14,019.90 | $0.00 |
| | 00496 | FC Touch Screen TV/Computer | CEBUSY | 36696A 1 | 24-Jul-14 | 5 | $7,957.42 | $0.00 | $0.00 | 7957.42 | $7,957.42 | 0 | $0.00 | $7,957.42 | $0.00 |
| | 00505 | FC Computers for ESL | | NQ55554 | 11-Aug-14 | 5 | $4,553.00 | $0.00 | $0.00 | 4553 | $4,553.00 | 0 | $0.00 | $4,553.00 | $0.00 |
| | 00525 | Lenovo Laptop for FC Campus Dean | CDWG | PT90957 | 01-Oct-14 | 5 | $1,547.62 | $0.00 | $0.00 | 1547.62 | $1,547.62 | 0 | $0.00 | $1,547.62 | $0.00 |
| | 00560 | Replacement Computers for the ISO & Reg | CDWG | ST79518 | 11-Mar-15 | 5 | $8,881.91 | $0.00 | $0.00 | 8881.91 | $8,881.91 | 0 | $0.00 | $8,881.91 | $0.00 |
| | 00571 | 3 x ipads 16GB - FC ISO | APPLEINC | 4337236557 | 06-May-15 | 5 | $1,523.22 | $0.00 | $0.00 | 1523.22 | $1,523.22 | 0 | $0.00 | $1,523.22 | $0.00 |
| | 00572 | Repl Computers FC - SA&Admiss | CDWG | TX27331 * | 20-Apr-15 | 5 | $15,631.71 | $0.00 | $0.00 | 15631.71 | $15,631.71 | 0 | $0.00 | $15,631.71 | $0.00 |
| | 00589 | New Switches 4th Fl - FC | CORE | 90917771 | 19-Jun-15 | 5 | $10,654.65 | $0.00 | $0.00 | 10654.65 | $10,654.65 | 0 | $0.00 | $10,654.65 | $0.00 |
| | 00596 | 4K UHD Camcorder | ACEPH | 7282023 | 24-Sep-15 | 5 | $2,599.49 | $0.00 | $0.00 | 2599.49 | $2,599.49 | 0 | $0.00 | $2,599.49 | $0.00 |
| | 00597 | Lenovo PCs for FC | CDWG | XN32802 * | 21-Aug-15 | 5 | $17,687.13 | $0.00 | $0.00 | 17687.13 | $17,687.13 | 0 | $0.00 | $17,687.13 | $0.00 |
| | 00598 | Scanner ISO Dept-FC | CDWG | ZJ23801 | 28-Sep-15 | 5 | $902.56 | $0.00 | $0.00 | 902.56 | $902.56 | 0 | $0.00 | $902.56 | $0.00 |
| | 00599 | IPAD AIR 2-ISO-FC | APPLEINC | 4351960244 | 08-Sep-15 | 5 | $613.74 | $0.00 | $613.74 | 0 | $613.74 | 0 | $613.74 | $0.00 | $0.00 |
| | 00605 | EPSON WORKFORCE DS-Scanner | CDWG | BGL0788 | 19-Nov-15 | 5 | $838.47 | $0.00 | $0.00 | 838.47 | $838.47 | 0 | $0.00 | $838.47 | $0.00 |
| | 00607 | Laptop OL Campus Dean | CDWG | ZV93604 | 22-Oct-15 | 5 | $1,337.11 | $0.00 | $0.00 | 1337.11 | $1,337.11 | 0 | $0.00 | $1,337.11 | $0.00 |
| | 00608 | ThinkPad - New AO Emily-OL | CDWG | BDG6392 | 10-Nov-15 | 5 | $1,466.44 | $0.00 | $0.00 | 1466.44 | $1,466.44 | 0 | $0.00 | $1,466.44 | $0.00 |
| | 00609 | Think Pads OL x 3 | CDWG | ZW48331 | 23-Oct-15 | 5 | $4,454.11 | $0.00 | $0.00 | 4454.11 | $4,454.11 | 0 | $0.00 | $4,454.11 | $0.00 |
| | 00626 | Lenovo ThinkPads | CDWG | CFQ3719 * | 25-Feb-16 | 5 | $4,600.57 | $0.00 | $0.00 | 4600.57 | $4,447.20 | 153.37 | $0.00 | $4,600.57 | $0.00 |
| | 00627 | ThinkPads for Shirelette | CDWG | CFN2766 | 25-Feb-16 | 5 | $1,449.59 | $0.00 | $0.00 | 1449.59 | $1,401.28 | 48.31 | $0.00 | $1,449.59 | $0.00 |
| | 00637 | New Wireless Access Points FC | CORE | 90942798 * | 29-Feb-16 | 5 | $3,567.14 | $0.00 | $0.00 | 3567.14 | $3,448.24 | 118.9 | $0.00 | $3,567.14 | $0.00 |
| | 00640 | Laptop for FC Campus Director | CDWG | CPW7171 * | 05-Apr-16 | 5 | $1,221.44 | $0.00 | $0.00 | 1221.44 | $1,140.02 | 81.42 | $0.00 | $1,221.44 | $0.00 |
| | 00650 | Laptop for Akeem Brown | CDWG | DDS4607 * | 24-May-16 | 5 | $1,411.80 | $0.00 | $0.00 | 1411.8 | $1,294.15 | 117.65 | $0.00 | $1,411.80 | $0.00 |
| | 00651 | ThinkPad for Christine Selwyn | CDWG | DKG6239 * | 15-Jun-16 | 5 | $1,400.13 | $0.00 | $0.00 | 1400.13 | $1,260.13 | 140 | $0.00 | $1,400.13 | $0.00 |
| | 00661 | ThinkPad OL-Dr Holland | CDWG | FBP0736 | 18-Aug-16 | 5 | $1,222.09 | $0.00 | $0.00 | 1222.09 | $1,059.15 | 162.94 | $0.00 | $1,222.09 | $0.00 |
| | 00671 | Laptop for ESL Director FC | CDWG | FKX0435 * | 22-Sep-16 | 5 | $1,482.35 | $0.00 | $0.00 | 1482.35 | $1,260.00 | 222.35 | $0.00 | $1,482.35 | $0.00 |
| | 00673 | FC Laptop + Cart Nursing | CDWG | FRQ9071 * | 19-Oct-16 | 5 | $1,750.16 | $0.00 | $0.00 | 1750.16 | $1,458.46 | 291.7 | $0.00 | $1,750.16 | $0.00 |
| | 00681 | 3 ISO Laptops for FC Campus | CDWG | FPP6456 * | 07-Oct-16 | 5 | $4,079.26 | $0.00 | $0.00 | 4079.26 | $3,399.38 | 679.88 | $0.00 | $4,079.26 | $0.00 |
| | 00690 | Dr. Bowe Laptop FC | CDWG | HJL8519 * | 28-Mar-17 | 5 | $1,290.29 | $0.00 | $0.00 | 1290.29 | $967.72 | 258.06 | $0.00 | $1,225.78 | $64.51 |
| | 00691 | Avaya Telephones OL | NDG | 615313 | 11-Apr-17 | 5 | $1,746.46 | $0.00 | $0.00 | 1746.4 | $1,280.69 | 349.28 | $0.00 | $1,629.97 | $116.43 |
| | 00693 | 70" Digital White Board FC | OFFIX | 259715 | 26-May-17 | 5 | $6,485.00 | $0.00 | $0.00 | 6485 | $4,647.58 | 1297 | $0.00 | $5,944.58 | $540.42 |
| | 00705 | SD 160 Printer FC | IDENTISYS | 370648 | 04-Jan-18 | 5 | $1,953.28 | $0.00 | $0.00 | 1953.28 | $1,139.42 | 390.66 | $0.00 | $1,530.08 | $423.20 |
| | 00714 | FC Stu Acc Laptop Myra | CDWG | MZB9991 * | 06-Jun-18 | 5 | $1,099.76 | $0.00 | $0.00 | 1099.76 | $549.88 | 219.95 | $0.00 | $769.83 | $329.93 |
| | 00731 | Touch Screen Pc-Remote Classes | CDWG | QFM2555 | 30-Nov-18 | 5 | $1,315.16 | $0.00 | $0.00 | 1315.16 | $547.98 | 263.03 | $0.00 | $811.01 | $504.15 |
| | 00739 | Juno Tower for FC | AUDVIS | 1275416 | 26-Nov-18 | 5 | $1,940.86 | $0.00 | $0.00 | 1940.86 | $808.69 | 388.17 | $0.00 | $1,196.86 | $744.00 |
| | 00743 | Two Laptops for OL Admissions | CDWG | RPV7635 * | 25-Mar-19 | 5 | $2,485.23 | $0.00 | $0.00 | 2485.23 | $869.83 | 497.05 | $0.00 | $1,366.88 | $1,118.35 |
| | 00752 | Security Cameras FC | 2020TEK | AAAI15754 | 09-Oct-20 | 5 | $19,562.11 | $0.00 | $0.00 | 19562.11 | $652.07 | 3912.42 | $0.00 | $4,564.49 | $14,997.62 |
| | 00754 | Desktop PC for Drew UA/FC | CDWG | XWB9976 | 19-May-20 | 5 | $1,675.84 | $0.00 | $0.00 | 1675.84 | $195.51 | 335.17 | $0.00 | $530.68 | $1,145.16 |
| Total | | | | | | | $237,022.52 | $0.00 | $1,260.51 | $235,762.01 | $207,085.64 | $9,953.11 | $1,260.51 | $215,778.24 | $19,983.77 |
| 1430-02 - School/Computer Equip.- WB | 00132 | Servers (3) Black Box 42U | | | 28-Feb-09 | 5 | $4,324.00 | $0.00 | $0.00 | 4324 | $4,324.00 | 0 | $0.00 | $4,324.00 | $0.00 |
| | 00133 | Audit Visual - WB | | | 01-Mar-09 | 5 | $73,622.00 | $0.00 | $0.00 | 73622 | $73,622.00 | 0 | $0.00 | $73,622.00 | $0.00 |
| | 00134 | Security Cameras | | | 01-Mar-09 | 5 | $5,859.00 | $0.00 | $0.00 | 5859 | $5,859.00 | 0 | $0.00 | $5,859.00 | $0.00 |
| | 00136 | CISCO CATALYST 3560 (4) | | | 31-Mar-09 | 5 | $26,439.00 | $0.00 | $0.00 | 26439 | $26,439.00 | 0 | $0.00 | $26,439.00 | $0.00 |
| | 00138 | Pre rinse sink | | | 30-Apr-09 | 5 | $2,446.00 | $0.00 | $0.00 | 2446 | $2,446.00 | 0 | $0.00 | $2,446.00 | $0.00 |
| | 00140 | Hardware nodes | | | 01-Oct-10 | 5 | $3,819.00 | $0.00 | $0.00 | 3819 | $3,819.00 | 0 | $0.00 | $3,819.00 | $0.00 |
| | 00143 | Ethernet Router | | | 31-Mar-11 | 5 | $2,080.00 | $0.00 | $0.00 | 2080 | $2,080.00 | 0 | $0.00 | $2,080.00 | $0.00 |
| | 00388 | WB Speaker System w/ Carry Bag/Mic | | | 01-Jan-12 | 5 | $1,045.00 | $0.00 | $0.00 | 1045 | $1,045.00 | 0 | $0.00 | $1,045.00 | $0.00 |
| | 00441 | WB Computers | CDWG | DS66069 | 26-Jul-13 | 5 | $16,322.86 | $0.00 | $0.00 | 16322.86 | $16,322.86 | 0 | $0.00 | $16,322.86 | $0.00 |
| | 00442 | WB Monitors | CDWG | FB33855 * | 09-Aug-13 | 5 | $3,894.13 | $0.00 | $0.00 | 3894.13 | $3,894.13 | 0 | $0.00 | $3,894.13 | $0.00 |
| | 00457 | WB SimPad System | LMC | 12/18/2013-2 | 18-Dec-13 | 5 | $6,518.85 | $0.00 | $0.00 | 6518.85 | $6,518.85 | 0 | $0.00 | $6,518.85 | $0.00 |
| | 00481 | WB Computers | CDWG | KW84139 | 02-Apr-14 | 5 | $24,525.66 | $0.00 | $0.00 | 24525.66 | $24,525.66 | 0 | $0.00 | $24,525.66 | $0.00 |
| | 00527 | Repl old Acer Computers in classrooms WB | CDWG | PT69517 | 01-Oct-14 | 5 | $25,013.98 | $0.00 | $0.00 | 25013.98 | $25,013.98 | 0 | $0.00 | $25,013.98 | $0.00 |
| | 00528 | Additional Laptop-New Tech Rack - WB | CDWG | PT99647 | 01-Oct-14 | 5 | $1,547.62 | $0.00 | $0.00 | 1547.62 | $1,547.62 | 0 | $0.00 | $1,547.62 | $0.00 |
| | 00529 | Hands On Tech Rack-CIS Program-WB | CORE | 90877489 | 15-Sep-14 | 5 | $14,497.89 | $0.00 | $0.00 | 14497.89 | $14,497.89 | 0 | $0.00 | $14,497.89 | $0.00 |
| | 00555 | TOUCHSCREEN TV for WB Classrooms | CEBUSY | 57192A 1 | 25-Feb-15 | 5 | $7,957.42 | $0.00 | $0.00 | 7957.42 | $7,957.42 | 0 | $0.00 | $7,957.42 | $0.00 |
| | 00562 | Simulation Modules for HCA, Core Classes | J&BL | J&BL ACCESS CODES | 11-Mar-15 | 7 | $1,800.00 | $0.00 | $0.00 | 1800 | $1,478.56 | 257.14 | $0.00 | $1,735.70 | $64.30 |
| | 00613 | Electronic Health Rec Simulation WB | | | 22-Dec-15 | 5 | $556.49 | $0.00 | $0.00 | 556.49 | $556.49 | 0 | $0.00 | $556.49 | $0.00 |
| | 00632 | Replace Broken Computers WB | CDWG | CJM7684 | 10-Mar-16 | 5 | $4,498.54 | $0.00 | $0.00 | 4498.54 | $4,273.62 | 224.92 | $0.00 | $4,498.54 | $0.00 |
| | 00642 | Security Cam Library WB | NDG | 2298031416 | 14-Mar-16 | 5 | $1,272.00 | $0.00 | $0.00 | 1272 | $1,208.40 | 63.6 | $0.00 | $1,272.00 | $0.00 |
| | 00662 | New Server WB | CORE | 90958845 | 08-Jul-16 | 5 | $5,574.29 | $0.00 | $0.00 | 5574.29 | $4,923.96 | 650.33 | $0.00 | $5,574.29 | $0.00 |
| | 00664 | CHEF BIPS LAPTOP-WB | CDWG | DTL3512 * | 19-Aug-16 | 5 | $1,458.98 | $0.00 | $0.00 | 1458.98 | $1,264.47 | 194.51 | $0.00 | $1,458.98 | $0.00 |
| | 00665 | 35 WB COMPUTERS | CDWG | DHP3086 * | 19-Aug-16 | 5 | $30,344.88 | $0.00 | $0.00 | 30344.88 | $26,298.91 | 4045.97 | $0.00 | $30,344.88 | $0.00 |
| | 00680 | Laptop for Dean WB | CDWG | FTK7417 * | 26-Oct-16 | 5 | $1,152.81 | $0.00 | $0.00 | 1152.81 | $960.67 | 192.14 | $0.00 | $1,152.81 | $0.00 |
| | 00736 | Wireless Access Points | ABSTECH | INV035894 | 21-Nov-18 | 5 | $5,562.77 | $0.00 | $0.00 | 5562.77 | $2,317.81 | 1112.55 | $0.00 | $3,430.36 | $2,132.41 |
| | 00744 | ID Centre Silver Designer V6.5-WB | IDENTISYS | 420817 | 07-Jan-19 | 5 | $1,217.07 | $0.00 | $0.00 | 1217.07 | $466.54 | 243.41 | $0.00 | $709.95 | $507.12 |
| | 00753 | Security Cameras WB | 2020TEK | AAAI15754 | 09-Oct-20 | 5 | $14,029.83 | $0.00 | $0.00 | 14029.83 | $467.66 | 2805.97 | $0.00 | $3,273.63 | $10,756.20 |
| Total | | | | | | | $287,380.07 | $0.00 | $0.00 | $287,380.07 | $264,129.50 | $9,790.54 | $0.00 | $273,920.04 | $13,460.03 |
| 1430-05 - School/Computer Equip.- GA | 00149 | Cisco ASA 5510 SEC PLUS aapl | | | 01-Oct-10 | 5 | $2,848.65 | $0.00 | $2,848.65 | 0 | $2,849.00 | 0 | $2,849.00 | $0.00 | $0.00 |
| | 00150 | Cisco 48 Port Data IP (4) | | | 01-Oct-10 | 5 | $29,362.20 | $0.00 | $29,362.20 | 0 | $29,362.20 | 0 | $29,362.20 | $0.00 | $0.00 |
| | 00151 | Cisco Catalyst 480Port Full POE | | | 01-Oct-10 | 5 | $26,633.25 | $0.00 | $26,633.25 | 0 | $26,633.00 | 0 | $26,633.00 | $0.00 | $0.00 |
| | 00158 | CISCO 48PORT ENET (4) | | | 01-Oct-10 | 5 | $12,495.00 | $0.00 | $12,495.00 | 0 | $12,495.00 | 0 | $12,495.00 | $0.00 | $0.00 |
| | 00533 | Photo ID Machine Upgrade GA | DSTE | 11372 | 01-Nov-14 | 7 | $1,409.00 | $0.00 | $0.00 | 1409 | $1,224.51 | 184.49 | $0.00 | $1,409.00 | $0.00 |
| | 00540 | Tech Rack for Glen Allen | CORE | 90889216 | 23-Dec-14 | 7 | $14,848.24 | $0.00 | $14,848.24 | 0 | $12,727.08 | 2121.16 | $14,848.24 | $0.00 | $0.00 |
| | 00556 | TOUCHSCREEN TV, Innov Lab Classrooms | CEBUSY | 57179A 1 | 25-Feb-15 | 5 | $7,957.42 | $0.00 | $7,957.42 | 0 | $7,957.42 | 0 | $7,957.42 | $0.00 | $0.00 |
| | 00568 | 10 Epson Projectors for GA + Install | CDWG | TG31947 * | 18-Mar-15 | 5 | $7,685.58 | $0.00 | $7,685.58 | 0 | $7,685.58 | 0 | $7,685.58 | $0.00 | $0.00 |
| | 00573 | Touch Screen TV-GA Classroom | CEBUSY | 78122A 1 | 20-Apr-15 | 5 | $7,417.00 | $0.00 | $7,417.00 | 0 | $7,417.00 | 0 | $7,417.00 | $0.00 | $0.00 |
| | 00586 | Install&Test Hitachi Projector | NDG | 1770061915 | 19-Jun-15 | 5 | $2,703.00 | $0.00 | $2,703.00 | 0 | $2,703.00 | 0 | $2,703.00 | $0.00 | $0.00 |
| | 00621 | Scanner ISO-GA | CDWG | BXB4388 | 01-Feb-16 | 5 | $772.30 | $0.00 | $772.30 | 0 | $746.56 | 25.74 | $772.30 | $0.00 | $0.00 |
| | 00682 | New Wireless Access Points GA | ABSTECH | INV0024071 | 03-Feb-17 | 5 | $7,577.13 | $0.00 | $7,577.13 | 0 | $5,809.15 | 1515.43 | $7,324.58 | $0.00 | $0.00 |
| | 00745 | ID Centre Silver Designer V6.5-GA | IDENTISYS | 420816 | 07-Jan-19 | 5 | $1,324.86 | $0.00 | $1,324.86 | 0 | $507.86 | 264.97 | $772.83 | $0.00 | $0.00 |
| Total | | | | | | | $123,033.63 | $0.00 | $123,033.63 | $0.00 | $118,117.16 | $4,111.79 | $122,228.95 | $0.00 | $0.00 |
| 1430-06 - School/Computer Equip.- NN | 00322 | Cisco Catalyst 3560X-24-Port Switch- POE | | | 27-Feb-12 | 5 | $3,551.07 | $0.00 | $0.00 | 3551.07 | $3,551.07 | 0 | $0.00 | $3,551.07 | $0.00 |
| | 00343 | Server for NN Campus | | | 25-Apr-12 | 5 | $7,171.75 | $0.00 | $0.00 | 7171.75 | $7,171.75 | 0 | $0.00 | $7,171.75 | $0.00 |
| | 00344 | Cisco Switch for NN Campus | | | 24-Apr-12 | 5 | $4,247.37 | $0.00 | $0.00 | 4247.37 | $4,247.37 | 0 | $0.00 | $4,247.37 | $0.00 |
| | 00345 | Cisco Switch for NN Campus | | | 25-Apr-12 | 5 | $4,247.37 | $0.00 | $0.00 | 4247.37 | $4,247.37 | 0 | $0.00 | $4,247.37 | $0.00 |
| | 00358 | Lenovo Computers NN | CDWG | N090362 | 16-Jul-12 | 5 | $32,654.49 | $0.00 | $0.00 | 32654.49 | $32,654.49 | 0 | $0.00 | $32,654.49 | $0.00 |
| | 00384 | CISCO ASA 5510 | CDWG | S846089 | 05-Nov-12 | 5 | $2,969.16 | $0.00 | $0.00 | 2969.16 | $2,969.16 | 0 | $0.00 | $2,969.16 | $0.00 |
| | 00420 | NN Computers | CDWG | BF94801 | 25-Mar-13 | 5 | $18,127.90 | $0.00 | $0.00 | 18127.9 | $18,127.90 | 0 | $0.00 | $18,127.90 | $0.00 |
| | 00434 | NN Laptop for Cul Lab Monitors | CDWG | WB26957 | 24-Jan-13 | 5 | $1,417.88 | $0.00 | $0.00 | 1417.88 | $1,417.88 | 0 | $0.00 | $1,417.88 | $0.00 |
| | 00509 | NN Laptops for Campus Director and Dean | CDWG | NZ85476 | 26-Aug-14 | 5 | $3,084.84 | $0.00 | $0.00 | 3084.84 | $3,084.84 | 0 | $0.00 | $3,084.84 | $0.00 |
| | 00519 | NN - Computers for Lab #4 | CDWG | NJ42080 | 31-Aug-14 | 5 | $21,703.11 | $0.00 | $0.00 | 21703.11 | $21,703.11 | 0 | $0.00 | $21,703.11 | $0.00 |
| | 00539 | HANDS-ON RACK, CIS, NN | CORE | 90885891 | 19-Nov-14 | 5 | $14,935.82 | $0.00 | $0.00 | 14935.82 | $14,935.82 | 0 | $0.00 | $14,935.82 | $0.00 |
| | 00601 | Sharp Aquos 70" NN | CEBUSY | 93010A | 28-Aug-15 | 5 | $7,957.42 | $0.00 | $0.00 | 7957.42 | $7,957.42 | 0 | $0.00 | $7,957.42 | $0.00 |
| | 00635 | Laptops NN-Mil&HS Field Trips | CDWG | CMF7977 | 02-Mar-16 | 5 | $2,095.62 | $0.00 | $0.00 | 2095.62 | $1,990.82 | 104.8 | $0.00 | $2,095.62 | $0.00 |
| | 00639 | 6Xmonitors/graphics cards | CDWG | CMD1660 | 22-Mar-16 | 5 | $1,220.74 | $0.00 | $0.00 | 1220.74 | $1,159.71 | 61.03 | $0.00 | $1,220.74 | $0.00 |
| | 00687 | Wireless Access Points NN | ABSTECH | INV0024533 | 07-Mar-17 | 5 | $8,698.89 | $0.00 | $0.00 | 8698.89 | $6,524.19 | 1739.78 | $0.00 | $8,263.95 | $434.94 |
| | 00710 | Laptops for Athletics | CDWG | LVD9407 * | 22-Feb-18 | 5 | $9,467.88 | $0.00 | $0.00 | 9467.88 | $5,365.14 | 1893.58 | $0.00 | $7,258.72 | $2,209.16 |
| | 00715 | NN Nursing Desktop&Laptop | CDWG | NDT3328 * | 22-Jun-18 | 5 | $5,924.47 | $0.00 | $0.00 | 5924.47 | $2,962.23 | 1184.89 | $0.00 | $4,147.12 | $1,777.35 |
| | 00732 | Avaya IP Phones NursNN | CDWG | QKG4321 | 14-Dec-18 | 5 | $1,616.39 | $0.00 | $0.00 | 1616.39 | $646.54 | 323.28 | $0.00 | $969.84 | $646.55 |
| | 00746 | Laptop Mary Johnson - NN | CDWG | RHC7565 * | 27-Feb-19 | 5 | $1,242.62 | $0.00 | $0.00 | 1242.62 | $455.62 | 248.52 | $0.00 | $704.14 | $538.48 |
| Total | | | | | | | $152,334.79 | $0.00 | $0.00 | $152,334.79 | $141,172.43 | $5,555.88 | $0.00 | $146,728.31 | $5,606.48 |
| 1430-07 - School/Computer Equip.- BA | 00161 | Cisco firewall | | | 31-Dec-11 | 5 | $2,860.00 | $0.00 | $0.00 | 2860 | $2,860.00 | 0 | $0.00 | $2,860.00 | $0.00 |
| | 00164 | Cisco router | | | 31-Dec-11 | 5 | $3,034.00 | $0.00 | $0.00 | 3034 | $3,034.00 | 0 | $0.00 | $3,034.00 | $0.00 |
| | 00167 | Servers cabinet | | | 31-Dec-11 | 5 | $1,249.00 | $0.00 | $0.00 | 1249 | $1,249.00 | 0 | $0.00 | $1,249.00 | $0.00 |
| | 00323 | Cisco 2901 Security Bundle - Router | | * | 27-Feb-12 | 5 | $3,860.99 | $0.00 | $0.00 | 3860.99 | $3,860.99 | 0 | $0.00 | $3,860.99 | $0.00 |
| | 00339 | TVs & Mount for BA Displays | CDWG | L604662 | 07-Jun-12 | 5 | $2,159.06 | $0.00 | $0.00 | 2159.06 | $2,159.06 | 0 | $0.00 | $2,159.06 | $0.00 |
| | 00387 | CISCO CAT3560X 48PT for Avaya Phones | CDWG | R477135 | 03-Oct-12 | 5 | $11,372.74 | $0.00 | $0.00 | 11372.74 | $11,372.74 | 0 | $0.00 | $11,372.74 | $0.00 |
| | 00402 | Laptop for IT Dept. BA | CDWG | S135353 | 01-Jan-13 | 5 | $1,278.16 | $0.00 | $0.00 | 1278.16 | $1,278.16 | 0 | $0.00 | $1,278.16 | $0.00 |
| | 00403 | Back Order Comp. BA Or. #D632190 | CDWG | R405496 | 01-Jan-13 | 5 | $1,506.62 | $0.00 | $0.00 | 1506.62 | $1,506.62 | 0 | $0.00 | $1,506.62 | $0.00 |
| | 00409 | BA Computers | CDWG | X066019 | 29-Jan-13 | 5 | $15,486.65 | $0.00 | $0.00 | 15486.65 | $15,486.65 | 0 | $0.00 | $15,486.65 | $0.00 |
| | 00410 | BA Computers | CDWG | X131246 | 30-Jan-13 | 5 | $13,953.28 | $0.00 | $0.00 | 13953.28 | $13,953.28 | 0 | $0.00 | $13,953.28 | $0.00 |
| | 00411 | BA Monitors | CDWG | W938667 | 25-Jan-13 | 5 | $4,535.70 | $0.00 | $0.00 | 4535.7 | $4,535.70 | 0 | $0.00 | $4,535.70 | $0.00 |
| | 00412 | BA Monitors | CDWG | W757673 | 22-Jan-13 | 5 | $1,133.92 | $0.00 | $0.00 | 1133.92 | $1,133.92 | 0 | $0.00 | $1,133.92 | $0.00 |
| | 00413 | BA Monitors | CDWG | W818517 | 23-Jan-13 | 5 | $323.98 | $0.00 | $0.00 | 323.98 | $323.98 | 0 | $0.00 | $323.98 | $0.00 |
| | 00462 | BA POE switch | CDWG | GH14243 | 07-Oct-13 | 7 | $2,889.30 | $0.00 | $0.00 | 2889.3 | $2,889.30 | 0 | $0.00 | $2,889.30 | $0.00 |
| | 00474 | BA Laptops | CDWG | JC24712 | 02-Jan-14 | 5 | $18,465.31 | $0.00 | $0.00 | 18465.31 | $18,465.31 | 0 | $0.00 | $18,465.31 | $0.00 |
| | 00475 | BA Computer Mobile Cart | CDWG | JM26643 | 28-Jan-14 | 5 | $1,638.83 | $0.00 | $0.00 | 1638.83 | $1,638.83 | 0 | $0.00 | $1,638.83 | $0.00 |
| | 00495 | BA ID Card Machine | CCSI | 209281 | 30-Apr-14 | 5 | $8,605.95 | $0.00 | $0.00 | 8605.95 | $8,605.95 | 0 | $0.00 | $8,605.95 | $0.00 |
| | 00575 | Spot Cooler for Server Room BA | SPOTCOOL | 001503597 | 24-Apr-15 | 5 | $3,050.78 | $0.00 | $0.00 | 3050.78 | $3,050.78 | 0 | $0.00 | $3,050.78 | $0.00 |
| | 00576 | 17 Lenovo Desktop Machines BA | CDWG | VC43703 * | 28-Apr-15 | 5 | $15,000.00 | $0.00 | $0.00 | 15000 | $15,000.00 | 0 | $0.00 | $15,000.00 | $0.00 |
| | 00697 | Data Projector BA | COMMIN | 8055014 | 18-May-17 | 5 | $914.10 | $0.00 | $0.00 | 914.10 | $655.11 | 182.82 | $0.00 | $837.93 | $76.17 |
| | 00703 | Laptop for BA President-NF | CDWG | KPD2938 | 23-Oct-17 | 5 | $1,102.05 | $0.00 | $0.00 | 1102.05 | $697.97 | 220.41 | $0.00 | $918.38 | $183.67 |
| | 00751 | Security Cameras BA | 2020TEK | AAAI15754 | 09-Oct-20 | 5 | $15,565.09 | $0.00 | $0.00 | 15565.09 | $518.84 | 3113.02 | $0.00 | $3,631.86 | $11,933.23 |
| Total | | | | | | | $129,985.51 | $0.00 | $0.00 | $129,985.51 | $114,276.19 | $3,516.25 | $0.00 | $117,792.44 | $12,193.07 |
| 1430-08 - School/Computer Equip.-VB | 00437 | VB Cisco ASA Server Device | | | 10-Jun-13 | 5 | $2,969.16 | $0.00 | $2,969.16 | 0 | $2,969.16 | 0 | $2,969.16 | $0.00 | $0.00 |
| | 00439 | VB Computers | | | 18-Jun-13 | 5 | $7,765.22 | $0.00 | $7,765.22 | 0 | $7,765.22 | 0 | $7,765.22 | $0.00 | $0.00 |

| Category | ID | Description | Vendor | Ref | Date | Life | Cost | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 00440 | VB Computer Monitors | | | 17-Jun-13 | 5 | $1,926.16 | $0.00 | $1,926.16 | 0 | $1,926.16 | 0 | $1,926.16 | $0.00 | $0.00 |
| | 00445 | VB Computers | CDWG | FV70749 | 17-Sep-13 | 5 | $30,686.98 | $0.00 | $30,686.98 | 0 | $30,686.98 | 0 | $30,686.98 | $0.00 | $0.00 |
| | 00446 | VB Computers | CDWG | FV07860 | 16-Sep-13 | 5 | $8,033.63 | $0.00 | $8,033.63 | 0 | $8,033.63 | 0 | $8,033.63 | $0.00 | $0.00 |
| | 00449 | VB Computers - Switch/Firewall | CDWG | FN99040 | 04-Sep-13 | 5 | $10,414.57 | $0.00 | $10,414.57 | 0 | $10,414.57 | 0 | $10,414.57 | $0.00 | $0.00 |
| | 00450 | VB Computers - Server | CDWG | FP58890 | 05-Sep-13 | 5 | $5,852.79 | $0.00 | $5,852.79 | 0 | $5,852.79 | 0 | $5,852.79 | $0.00 | $0.00 |
| | 00451 | VB Computers - Cisco Router | CDWG | FQ26911 | 07-Sep-13 | 5 | $2,463.68 | $0.00 | $2,463.68 | 0 | $2,463.68 | 0 | $2,463.68 | $0.00 | $0.00 |
| | 00452 | VB Computers - Cisco POE Switch | CDWG | FV66352 | 17-Sep-13 | 5 | $15,589.65 | $0.00 | $15,589.65 | 0 | $15,589.65 | 0 | $15,589.65 | $0.00 | $0.00 |
| | 00453 | VB Computers - Meraki Cloud Access/Contr | CDWG | FZ38221 | 24-Sep-13 | 5 | $4,287.00 | $0.00 | $4,287.00 | 0 | $4,287.00 | 0 | $4,287.00 | $0.00 | $0.00 |
| | 00458 | ID Maker-Camrera Equip/Printer | IDW | 966181 | 04-Nov-13 | 5 | $2,042.95 | $0.00 | $2,042.95 | 0 | $2,042.95 | 0 | $2,042.95 | $0.00 | $0.00 |
| | 00477 | VB laptops and carts | CDWG | JG39403 | 03-Feb-14 | 5 | $1,942.17 | $0.00 | $1,942.17 | 0 | $1,942.17 | 0 | $1,942.17 | $0.00 | $0.00 |
| | 00483 | VB Computers (15) | CDWG | KX36252 | 02-Apr-14 | 5 | $14,329.28 | $0.00 | $14,329.28 | 0 | $14,329.28 | 0 | $14,329.28 | $0.00 | $0.00 |
| | 00520 | VB-Additional Computers | | NF87641 | 31-Aug-14 | 5 | $4,903.23 | $0.00 | $4,903.23 | 0 | $4,903.23 | 0 | $4,903.23 | $0.00 | $0.00 |
| | 00530 | TOUCHSCREEN TV, VB CLASSROOM | CEBUSY | 50960A 1 | 16-Oct-14 | 5 | $7,957.42 | $0.00 | $7,957.42 | 0 | $7,957.42 | 0 | $7,957.42 | $0.00 | $0.00 |
| | 00564 | VB New Hire Computers | CDWG | SW12228 * | 02-Mar-15 | 5 | $11,597.70 | $0.00 | $11,597.70 | 0 | $11,597.70 | 0 | $11,597.70 | $0.00 | $0.00 |
| | 00579 | Fill Computer Needs - VB | CDWG | VN39069 * | 18-May-15 | 5 | $8,753.93 | $0.00 | $8,753.93 | 0 | $8,753.93 | 0 | $8,753.93 | $0.00 | $0.00 |
| | 00587 | IT Rack for CIS Dept VB Campus | CORE | 90912940 * | 23-Jun-15 | 5 | $14,421.49 | $0.00 | $14,421.49 | 0 | $14,421.49 | 0 | $14,421.49 | $0.00 | $0.00 |
| | 00648 | Computers for CIS Lab VB | CDWG | CVN1933 * | 26-Apr-16 | 5 | $7,644.50 | $0.00 | $7,644.50 | 0 | $7,134.87 | 509.63 | $7,644.50 | $0.00 | $0.00 |
| | 00686 | Wireless Access Points VB | ABSTECH | INV0024532 | 07-Mar-17 | 5 | $6,517.88 | $0.00 | $6,517.88 | 0 | $4,888.42 | 1303.58 | $6,192.00 | $0.00 | $0.00 |
| | 00698 | 3D Printer for VB | MTRHKR | MH201334 | 01-May-17 | 5 | $3,387.50 | $0.00 | $3,387.50 | 0 | $2,427.71 | 677.5 | $3,105.21 | $0.00 | $0.00 |
| | 00733 | Touch Screen Pc-Remote Classes | CDWG | QFM2548 | 30-Nov-18 | 5 | $1,322.04 | $0.00 | $1,322.04 | 0 | $550.85 | 264.41 | $815.26 | $0.00 | $0.00 |
| | 00740 | Juno Tower for VB | AUDVIS | 1275420 | 26-Nov-18 | 5 | $1,940.86 | $0.00 | $1,940.86 | 0 | $808.69 | 388.17 | $1,196.86 | $0.00 | $0.00 |
| Total | | | | | | | $176,749.79 | $0.00 | $176,749.79 | 0 | $171,747.55 | $3,143.29 | $174,890.84 | $0.00 | $0.00 |
| *1430-10 - School/Computer Equip. - AX* | 00480 | AX Computers | | | 01-Feb-14 | 5 | $7,663.85 | $0.00 | $0.00 | 7663.85 | $7,663.85 | 0 | $0.00 | $7,663.85 | $0.00 |
| | 00486 | AX Server, Switches, & Firewall | | | 01-Apr-14 | 5 | $39,441.71 | $0.00 | $0.00 | 39441.71 | $39,441.71 | 0 | $0.00 | $39,441.71 | $0.00 |
| | 00487 | AX Computer Workstations | | | 01-Apr-14 | 5 | $50,296.61 | $0.00 | $0.00 | 50296.61 | $50,296.61 | 0 | $0.00 | $50,296.61 | $0.00 |
| | 00488 | AX Server Cabinet & UPS Power | | | 01-Apr-14 | 5 | $6,173.05 | $0.00 | $0.00 | 6173.05 | $6,173.05 | 0 | $0.00 | $6,173.05 | $0.00 |
| | 00531 | Computers for the Lab 1 at AX | | | 20-Oct-14 | 5 | $12,731.34 | $0.00 | $0.00 | 12731.34 | $12,731.34 | 0 | $0.00 | $12,731.34 | $0.00 |
| | 00622 | Lenovo Desktop Computers-AX | CDWG | BTV8070 * | 21-Jan-16 | 5 | $16,429.15 | $0.00 | $0.00 | 16429.15 | $16,155.33 | 273.82 | $0.00 | $16,429.15 | $0.00 |
| | 00646 | Laptop AJ - AX Camp Dir | CDWG | CSN1411 * | 15-Apr-16 | 5 | $1,185.47 | $0.00 | $0.00 | 1185.47 | $1,106.42 | 79.05 | $0.00 | $1,185.47 | $0.00 |
| | 00647 | Wireless Access Points AX | CORE | 90948780 * | 18-Apr-16 | 5 | $3,540.52 | $0.00 | $0.00 | 3540.52 | $3,304.47 | 236.05 | $0.00 | $3,540.52 | $0.00 |
| | 00684 | SD160 Simplex Card Printer AX | IDENTISYS | 324723 | 19-Dec-16 | 5 | $2,919.48 | $0.00 | $0.00 | 2919.48 | $2,335.60 | 583.88 | $0.00 | $2,919.48 | $0.00 |
| | 00694 | 70" Digital White Board AX | OFFIX | 259139 | 26-May-17 | 5 | $6,485.00 | $0.00 | $0.00 | 6485 | $3,319.71 | 926.43 | $0.00 | $4,246.14 | $2,238.86 |
| | 00713 | Computers for AX Staff | CDWG | MPH7409 | 03-May-18 | 5 | $7,900.18 | $0.00 | $0.00 | 7900.18 | $4,081.77 | 1580.04 | $0.00 | $5,661.81 | $2,238.37 |
| | 00750 | Security Cameras AX | 2020TEK | AAAI15754 | 01-Oct-20 | 5 | $19,562.11 | $0.00 | $0.00 | 19562.11 | $652.07 | 3912.42 | $0.00 | $4,564.49 | $14,997.62 |
| Total | | | | | | | $174,328.47 | $0.00 | $0.00 | 174,328.47 | $147,261.93 | $7,591.69 | $0.00 | $154,853.62 | $19,474.85 |
| *1435-01 - Medical Equipment- FC* | 00168 | Medical Tables-Auction Mary Ann | | | 30-Nov-07 | 7 | $12,354.05 | $0.00 | $12,354.05 | 0 | $12,354.00 | 0 | $12,354.00 | $0.00 | $0.00 |
| | 00169 | Moore Medical | | | 30-Nov-07 | 7 | $2,324.00 | $0.00 | $2,324.00 | 0 | $2,324.00 | 0 | $2,324.00 | $0.00 | $0.00 |
| | 00170 | Moore Medical | | | 30-Nov-07 | 7 | $1,678.90 | $0.00 | $1,678.90 | 0 | $1,679.00 | 0 | $1,679.00 | $0.00 | $0.00 |
| | 00171 | Moore Medical | | | 31-Oct-07 | 7 | $1,576.00 | $0.00 | $1,576.00 | 0 | $1,576.00 | 0 | $1,576.00 | $0.00 | $0.00 |
| | 00172 | Moore Medical | | | 19-Dec-07 | 7 | $1,266.00 | $0.00 | $1,266.00 | 0 | $1,266.00 | 0 | $1,266.00 | $0.00 | $0.00 |
| | 00173 | Nursing Kelly VitalSim | | | 31-Jan-08 | 7 | $7,192.91 | $0.00 | $7,192.91 | 0 | $7,193.00 | 0 | $7,193.00 | $0.00 | $0.00 |
| | 00174 | Burdick EK10 ECG Machine | | | 31-Jan-08 | 7 | $1,520.00 | $0.00 | $1,520.00 | 0 | $1,520.00 | 0 | $1,520.00 | $0.00 | $0.00 |
| | 00175 | Vision Screener i400 | | | 31-Jan-08 | 7 | $4,650.00 | $0.00 | $4,650.00 | 0 | $4,650.00 | 0 | $4,650.00 | $0.00 | $0.00 |
| | 00176 | Cardiovit AT-2 Light ECG | | | 31-Mar-08 | 7 | $2,220.00 | $0.00 | $2,220.00 | 0 | $2,220.00 | 0 | $2,220.00 | $0.00 | $0.00 |
| | 00177 | Microtymp 2 set#93690 | | | 31-Mar-08 | 7 | $2,500.00 | $0.00 | $2,500.00 | 0 | $2,500.00 | 0 | $2,500.00 | $0.00 | $0.00 |
| | 00178 | AT-2 Cardiovit Light ECG | | | 30-Apr-08 | 7 | $2,097.00 | $0.00 | $2,097.00 | 0 | $2,097.00 | 0 | $2,097.00 | $0.00 | $0.00 |
| | 00181 | Manicans (6) | | | 31-Jan-09 | 7 | $16,465.24 | $0.00 | $16,465.24 | 0 | $16,465.00 | 0 | $16,465.00 | $0.00 | $0.00 |
| | 00182 | Diagnostic machines (5) | | | 28-Feb-09 | 7 | $4,448.55 | $0.00 | $4,448.55 | 0 | $4,449.00 | 0 | $4,449.00 | $0.00 | $0.00 |
| | 00183 | Patient Care Headwall (8) | | | 28-Feb-09 | 7 | $14,008.00 | $0.00 | $14,008.00 | 0 | $14,008.00 | 0 | $14,008.00 | $0.00 | $0.00 |
| | 00184 | Diagnostic machines (4) | | | 28-Feb-09 | 7 | $3,558.84 | $0.00 | $3,558.84 | 0 | $3,559.00 | 0 | $3,559.00 | $0.00 | $0.00 |
| | 00185 | Sinks and Faucets (3) | | | 28-Feb-09 | 7 | $5,655.30 | $0.00 | $5,655.30 | 0 | $5,655.00 | 0 | $5,655.00 | $0.00 | $0.00 |
| | 00187 | Manican | | | 31-May-09 | 7 | $3,911.82 | $0.00 | $3,911.82 | 0 | $3,912.00 | 0 | $3,912.00 | $0.00 | $0.00 |
| | 00191 | Hemodialysis arm | | | 31-Oct-11 | 7 | $511.12 | $0.00 | $511.12 | 0 | $511.00 | 0 | $511.00 | $0.00 | $0.00 |
| | 00581 | SimPad System FC | | | 10-Jun-15 | 7 | $6,424.65 | $0.00 | $6,424.65 | 0 | $5,047.95 | 688.2 | $5,736.27 | $0.00 | $0.00 |
| | 00629 | Microscopes for Lab-FC | MICWOR | I160143 | 16-Mar-16 | 7 | $3,745.00 | $0.00 | $3,745.00 | 0 | $2,541.25 | 401.22 | $2,942.47 | $0.00 | $0.00 |
| | 00660 | BIRTH SIM NURSING-FC | LMC | NUR139 | 19-Aug-16 | 7 | $934.61 | $0.00 | $934.61 | 0 | $578.59 | 100.17 | $678.76 | $0.00 | $0.00 |
| | 00672 | DOCUCARE 1YR ST FC | WKH | C8953931 * | 30-Apr-16 | 7 | $4,853.21 | $0.00 | $4,853.21 | 0 | $3,235.49 | 520.02 | $3,755.51 | $0.00 | $0.00 |
| Total | | | | | | | $103,895.20 | $0.00 | $103,895.20 | 0.00 | $99,341.28 | $1,709.73 | $101,051.01 | $0.00 | $0.00 |
| *1435-02 - Medical Equipment- WB* | 00192 | Examination Table | | | 30-Apr-09 | 7 | $7,983.00 | $0.00 | $0.00 | 7983 | $7,983.00 | 0 | $0.00 | $7,983.00 | $0.00 |
| | 00193 | Hospital Beds - (8) | | | 31-May-09 | 7 | $20,888.00 | $0.00 | $0.00 | 20888 | $20,888.00 | 0 | $0.00 | $20,888.00 | $0.00 |
| | 00194 | Infusion Pump | | | 31-May-09 | 7 | $1,959.00 | $0.00 | $0.00 | 1959 | $1,959.00 | 0 | $0.00 | $1,959.00 | $0.00 |
| | 00195 | Headwall diagnostics | | | 31-Jan-09 | 7 | $10,429.00 | $0.00 | $0.00 | 10429 | $10,429.00 | 0 | $0.00 | $10,429.00 | $0.00 |
| | 00196 | Hospital Bed and feeding pumps | | | 28-Feb-10 | 7 | $9,339.00 | $0.00 | $0.00 | 9339 | $9,339.00 | 0 | $0.00 | $9,339.00 | $0.00 |
| | 00197 | Welch Allyn SPOT Vital Signs | | | 28-Feb-10 | 7 | $4,126.00 | $0.00 | $0.00 | 4126 | $4,126.00 | 0 | $0.00 | $4,126.00 | $0.00 |
| | 00198 | Dialysis Machine | | | 31-May-11 | 7 | $5,408.00 | $0.00 | $0.00 | 5408 | $5,408.00 | 0 | $0.00 | $5,408.00 | $0.00 |
| | 00456 | WB SimMan 3G | LMC | 12/18/2013-1 | 18-Dec-13 | 7 | $94,007.62 | $0.00 | $0.00 | 94007.62 | $94,007.62 | 0 | $0.00 | $94,007.62 | $0.00 |
| | 00494 | WB Microscopes | CBSC | 48768226 RI | 19-May-14 | 7 | $3,470.31 | $0.00 | $0.00 | 3470.31 | $3,263.75 | 206.56 | $0.00 | $3,470.31 | $0.00 |
| | 00582 | Upgrade of Sim Man 3G to Leap | LMC | 1-2OQGXA | 16-Jul-15 | 7 | $4,155.25 | $0.00 | $0.00 | 4155.25 | $3,215.39 | 593.61 | $0.00 | $3,809.00 | $346.25 |
| | 00583 | NLN Vol 2 Scenario Set | LMC | 1-2MF5GD | 16-Jul-15 | 7 | $3,540.00 | $0.00 | $0.00 | 3540 | $2,739.26 | 505.71 | $0.00 | $3,244.97 | $295.03 |
| | 00584 | Nursing Kelly Maintenance | LMC | 1-2J82CX | 16-Jul-15 | 7 | $1,698.86 | $0.00 | $0.00 | 1698.86 | $1,314.57 | 242.69 | $0.00 | $1,557.26 | $141.60 |
| | 00585 | Accessory for Elec Health Rec | TANGENT | SI084537 | 22-Jul-15 | 7 | $1,350.00 | $0.00 | $0.00 | 1350 | $1,044.66 | 192.86 | $0.00 | $1,237.52 | $112.48 |
| | 00610 | Sim Camera in Nursing lab-WB | CDWG | ZG88680 * | 24-Sep-15 | 7 | $5,893.94 | $0.00 | $0.00 | 5893.94 | $4,420.45 | 841.99 | $0.00 | $5,262.44 | $631.50 |
| | 00630 | Docucare Workstations | WKH | C8334484 | 22-Feb-16 | 7 | $530.00 | $0.00 | $0.00 | 530 | $365.94 | 75.71 | $0.00 | $441.65 | $88.35 |
| | 00631 | Docucare Subscriptions-WB | WKH | C8750938 | 17-Mar-16 | 7 | $3,458.57 | $0.00 | $0.00 | 3458.57 | $2,346.88 | 494.08 | $0.00 | $2,840.96 | $617.61 |
| | 00654 | SIM SCREEN - WB | APPLETON | 1012 | 08-Jun-16 | 7 | $4,177.00 | $0.00 | $0.00 | 4177 | $2,685.20 | 596.71 | $0.00 | $3,281.91 | $895.09 |
| | 00663 | 3B Human Muscular Figure WB | CBSC | 49531177RI | 22-Jun-16 | 7 | $825.69 | $0.00 | $0.00 | 825.69 | $530.82 | 117.96 | $0.00 | $648.78 | $176.91 |
| | 00747 | Replace Busch Vacuum Pump WB Nursing | PARMEC | 5263 | 19-Jun-19 | 7 | $5,745.00 | $0.00 | $0.00 | 5745 | $1,231.07 | 820.71 | $0.00 | $2,051.78 | $3,693.22 |
| Total | | | | | | | $188,984.24 | $0.00 | $0.00 | 188,984.24 | $177,297.61 | $4,688.59 | $0.00 | $181,986.20 | $6,998.04 |
| *1435-05 - Medical Equipment- GA* | 00199 | Manican and eqip | | | 30-Sep-10 | 7 | $9,110.15 | $0.00 | $9,110.15 | 0 | $9,110.00 | 0 | $9,110.00 | $0.00 | $0.00 |
| | 00200 | Cholesteral LDX SYSTEM/Centrifuge Powersp | | | 30-Sep-10 | 7 | $2,902.20 | $0.00 | $2,902.20 | 0 | $2,902.00 | 0 | $2,902.00 | $0.00 | $0.00 |
| | 00201 | AT-2 Plus I Combo DS | | | 30-Sep-10 | 7 | $3,694.95 | $0.00 | $3,694.95 | 0 | $3,695.00 | 0 | $3,695.00 | $0.00 | $0.00 |
| | 00202 | EasyOne Spiromtry System | | | 30-Sep-10 | 7 | $2,026.50 | $0.00 | $2,026.50 | 0 | $2,026.00 | 0 | $2,026.00 | $0.00 | $0.00 |
| | 00203 | Micro Hematocrit Centrifuge | | | 30-Sep-10 | 7 | $866.25 | $0.00 | $866.25 | 0 | $866.00 | 0 | $866.00 | $0.00 | $0.00 |
| | 00204 | PowerHeart AED g3 Plus AT DS | | | 30-Sep-10 | 7 | $1,468.95 | $0.00 | $1,468.95 | 0 | $1,469.00 | 0 | $1,469.00 | $0.00 | $0.00 |
| | 00205 | Autoclave Tutt Classic | | | 30-Sep-10 | 7 | $3,167.85 | $0.00 | $3,167.85 | 0 | $3,168.00 | 0 | $3,168.00 | $0.00 | $0.00 |
| | 00206 | Blood draw padded chair(2) | | | 30-Sep-10 | 7 | $1,854.24 | $0.00 | $1,854.24 | 0 | $1,854.00 | 0 | $1,854.00 | $0.00 | $0.00 |
| | 00207 | Hospital headwalls and beds | | | 30-Sep-10 | 7 | $67,033.36 | $0.00 | $67,033.36 | 0 | $67,033.00 | 0 | $67,033.00 | $0.00 | $0.00 |
| | 00417 | GA Medical Equipment | SST | 221131 | 09-Mar-13 | 7 | $2,928.00 | $0.00 | $2,928.00 | 0 | $2,928.00 | 0 | $2,928.00 | $0.00 | $0.00 |
| | 00418 | GA Medical Equipment | SME | 24254 | 02-Feb-13 | 7 | $2,707.00 | $0.00 | $2,707.00 | 0 | $2,707.00 | 0 | $2,707.00 | $0.00 | $0.00 |
| | 00429 | GA Nursing Mini Tower Computer Cart | PNE | 323952A | 30-Apr-13 | 7 | $1,184.70 | $0.00 | $1,184.70 | 0 | $1,184.70 | 0 | $1,184.70 | $0.00 | $0.00 |
| | 00438 | GA Manakins / CPR Cetification | LMC | 2438436 | 17-May-13 | 7 | $1,328.21 | $0.00 | $1,328.21 | 0 | $1,328.21 | 0 | $1,328.21 | $0.00 | $0.00 |
| Total | | | | | | | $100,272.36 | $0.00 | $100,272.36 | 0.00 | $100,270.91 | $0.00 | $100,270.91 | $0.00 | $0.00 |
| *1435-06 - Medical Equipment- NN* | 00394 | NN Medical Furniture | | | 01-Jan-12 | 7 | $62,266.21 | $0.00 | $0.00 | 62266.21 | $62,266.21 | 0 | $0.00 | $62,266.21 | $0.00 |
| | 00422 | NN Autoclave Sterilizer, EZ9 Tuttnauer | | | 01-Mar-13 | 7 | $2,870.00 | $0.00 | $0.00 | 2870 | $2,870.00 | 0 | $0.00 | $2,870.00 | $0.00 |
| | 00616 | Horizontal Flow Hood-NN | ASUSA | 29313 | 12-Jan-16 | 7 | $3,812.00 | $0.00 | $0.00 | 3812 | $2,677.47 | 544.57 | $0.00 | $3,222.04 | $589.96 |
| | 00634 | AED PLUS W CASE | MOOM | 98996591I | 10-Mar-16 | 7 | $1,563.83 | $0.00 | $0.00 | 1563.83 | $1,061.15 | 223.4 | $0.00 | $1,284.55 | $279.28 |
| | 00674 | Training Manikin-NN Health Sciences | A100 | 725144 | 08-Sep-16 | 7 | $995.00 | $0.00 | $0.00 | 995 | $604.10 | 142.14 | $0.00 | $746.24 | $248.76 |
| | 00717 | Nursing Equipment for NN | LMC | 2018/2000058655 * | 20-Jun-18 | 7 | $23,640.13 | $0.00 | $0.00 | 23640.13 | $8,442.90 | 3377.16 | $0.00 | $11,820.06 | $11,820.07 |
| | 00719 | Nursing NN Wiring Equip | ABSTECH | INV0033152 | 06-Jul-18 | 7 | $537.50 | $0.00 | $0.00 | 537.5 | $185.57 | 76.79 | $0.00 | $262.36 | $275.14 |
| | 00727 | Nursing Supplies for NN | MEDSH | S38150 | 18-Jun-18 | 7 | $21,394.15 | $0.00 | $0.00 | 21394.15 | $7,640.77 | 3056.31 | $0.00 | $10,697.08 | $10,697.07 |
| | 00741 | Mama Natalie Light NN | LMC | 2018/2000060738 | 27-Jun-18 | 7 | $882.56 | $0.00 | $0.00 | 882.56 | $315.20 | 126.08 | $0.00 | $441.28 | $441.28 |
| Total | | | | | | | $117,961.38 | $0.00 | $0.00 | 117,961.38 | $86,063.37 | $7,546.45 | $0.00 | $93,609.82 | $24,351.56 |
| *1435-08 - Medical Equipment- VB* | 00461 | Autoclave Sterilizer - VB Medical Equip. | | | 18-Dec-13 | 7 | $2,770.00 | $0.00 | $2,770.00 | 0 | $2,770.00 | 0 | $2,770.00 | $0.00 | $0.00 |
| | 00492 | Laminar Flow Lab Hood | ASUSA | 22482 | 28-May-14 | 7 | $3,803.00 | $0.00 | $3,803.00 | 0 | $3,576.66 | 226.34 | $3,803.00 | $0.00 | $0.00 |
| | 00501 | VB Equipment - EKG Machine for HS Class | MESA | 8315 | 05-Aug-14 | 7 | $4,170.00 | $0.00 | $4,170.00 | 0 | $3,772.83 | 397.17 | $4,170.00 | $0.00 | $0.00 |
| Total | | | | | | | $10,743.00 | $0.00 | $10,743.00 | 0.00 | $10,119.49 | $623.51 | $10,743.00 | $0.00 | $0.00 |
| *1435-10 - Medical Equipment - AX* | 00179 | Exam Tables - (5) | | | 31-Jan-09 | 7 | $7,982.00 | $0.00 | $0.00 | 7982 | $7,982.00 | 0 | $0.00 | $7,982.00 | $0.00 |
| | 00180 | Vital Sign Monitor and Stand (2) | | | 31-Jan-09 | 7 | $3,829.00 | $0.00 | $0.00 | 3829 | $3,829.00 | 0 | $0.00 | $3,829.00 | $0.00 |
| | 00186 | Hospital Beds - (8) | | | 31-Mar-09 | 7 | $20,888.00 | $0.00 | $0.00 | 20888 | $20,888.00 | 0 | $0.00 | $20,888.00 | $0.00 |
| | 00188 | Pediatric Bed | | | 30-Jun-09 | 7 | $1,495.00 | $0.00 | $0.00 | 1495 | $1,495.00 | 0 | $0.00 | $1,495.00 | $0.00 |
| | 00189 | Manican | | | 01-Sep-09 | 7 | $1,909.00 | $0.00 | $0.00 | 1909 | $1,909.00 | 0 | $0.00 | $1,909.00 | $0.00 |
| | 00190 | Dialysis Machine | | | 01-Jun-09 | 7 | $4,680.00 | $0.00 | $0.00 | 4680 | $4,680.00 | 0 | $0.00 | $4,680.00 | $0.00 |
| | 00493 | FC EKG Machine | FMES | 50274 | 24-Jun-14 | 7 | $1,545.00 | $0.00 | $0.00 | 1545 | $1,434.62 | 110.38 | $0.00 | $1,545.00 | $0.00 |
| | 00638 | Scenarios for SimPad | LMC | 2016/2000027107 | 24-Mar-16 | 7 | $2,360.00 | $0.00 | $0.00 | 2360 | $1,601.42 | 337.14 | $0.00 | $1,938.56 | $421.44 |
| | 00683 | Health Sc Equip AX - ABHES | MEIN | 1820390996 * | 05-Jan-17 | 7 | $3,225.41 | $0.00 | $0.00 | 3225.41 | $1,804.69 | 460.77 | $0.00 | $2,265.46 | $959.95 |
| | 00688 | MDS107031-ABHES FURN | MEIN | 1819925774 | 26-Dec-16 | 7 | $950.72 | $0.00 | $0.00 | 950.72 | $543.28 | 135.82 | $0.00 | $679.10 | $271.62 |
| | 00718 | Nursing Equipment for AX | LMC | 2018/2000058658 * | 20-Jun-18 | 7 | $21,125.07 | $0.00 | $0.00 | 21125.07 | $7,544.67 | 3017.87 | $0.00 | $10,562.54 | $10,562.53 |
| | 00720 | Nursing Equipment for AX | DIAMED | POCS00046460 | 11-Jun-18 | 7 | $12,199.81 | $0.00 | $0.00 | 12199.81 | $4,357.08 | 1742.83 | $0.00 | $6,099.91 | $6,099.90 |
| | 00728 | Nursing Supplies for AX | MEDSH | S38148 | 18-Jun-18 | 7 | $15,988.16 | $0.00 | $0.00 | 15988.16 | $5,710.05 | 2284.02 | $0.00 | $7,994.07 | $7,994.09 |
| | 00742 | Mama Natalie Light AX | LMC | 2018/2000060739 | 27-Jun-18 | 7 | $882.56 | $0.00 | $0.00 | 882.56 | $315.20 | 126.08 | $0.00 | $441.28 | $441.28 |
| Total | | | | | | | $99,059.73 | $0.00 | $0.00 | 99,059.73 | $64,094.01 | $8,214.91 | $0.00 | $72,308.92 | $26,750.81 |
| *1436-02 - Vehicles - WB* | 00614 | Ford Pass Van FC | PITTFORD | FORD 350 | 07-Jan-16 | 5 | $29,865.00 | $0.00 | $0.00 | 29865 | $29,367.25 | 497.75 | $0.00 | $29,865.00 | $0.00 |
| Total | | | | | | | $29,865.00 | $0.00 | $0.00 | 29,865.00 | $29,367.25 | $497.75 | $0.00 | $29,865.00 | $0.00 |
| *1440-00 - Leasehold Improvement- UA* | 00396 | UA Buildout | | | 01-Sep-12 | 5 | $926,351.77 | $0.00 | $0.00 | 926351.77 | $926,351.77 | 0 | $0.00 | $926,351.77 | $0.00 |
| Total | | | | | | | $926,351.77 | $0.00 | $0.00 | 926,351.77 | $926,351.77 | $0.00 | $0.00 | $926,351.77 | $0.00 |
| *1440-01 - Leasehold Improvement- FC* | 00210 | Leasehold Impr. | | | 30-Sep-87 | 10 | $5,904.50 | $0.00 | $5,904.50 | 0 | $5,904.00 | 0 | $5,904.00 | $0.00 | $0.00 |
| | 00211 | Leasehold Impr. | | | 31-Dec-87 | 10 | $1,595.50 | $0.00 | $1,595.50 | 0 | $1,596.00 | 0 | $1,596.00 | $0.00 | $0.00 |
| | 00212 | Leasehold Impr. | | | 31-Mar-89 | 10 | $3,207.88 | $0.00 | $3,207.88 | 0 | $3,025.00 | 0 | $3,025.00 | $0.00 | $0.00 |
| | 00213 | Leasehold Impr. | | | 30-Jun-89 | 10 | $6,902.66 | $0.00 | $6,902.66 | 0 | $6,547.00 | 0 | $6,547.00 | $0.00 | $0.00 |
| | 00214 | Leasehold Impr. | | | 30-Sep-89 | 10 | $4,679.44 | $0.00 | $4,679.44 | 0 | $4,418.00 | 0 | $4,418.00 | $0.00 | $0.00 |
| | 00215 | Leasehold Impr. | | | 19-Jun-89 | 10 | $48,589.00 | $0.00 | $48,589.00 | 0 | $46,014.00 | 0 | $46,014.00 | $0.00 | $0.00 |
| | 00216 | Leasehold Impr. | | | 07-Feb-89 | 10 | $1,218.90 | $0.00 | $1,218.90 | 0 | $1,159.00 | 0 | $1,159.00 | $0.00 | $0.00 |
| | 00217 | Leasehold Impr. | | | 22-Mar-89 | 10 | $574.75 | $0.00 | $574.75 | 0 | $546.00 | 0 | $546.00 | $0.00 | $0.00 |
| | 00218 | Leasehold Impr. | | | 18-May-89 | 10 | $770.00 | $0.00 | $770.00 | 0 | $730.00 | 0 | $730.00 | $0.00 | $0.00 |
| | 00219 | Leasehold Impr. | | | 07-Jun-89 | 10 | $105.00 | $0.00 | $105.00 | 0 | $99.00 | 0 | $99.00 | $0.00 | $0.00 |
| | 00220 | Leasehold Impr. | | | 08-Jun-89 | 10 | $240.00 | $0.00 | $240.00 | 0 | $227.00 | 0 | $227.00 | $0.00 | $0.00 |
| | 00221 | Leasehold Impr. | | | 09-Jun-89 | 10 | $150.00 | $0.00 | $150.00 | 0 | $142.00 | 0 | $142.00 | $0.00 | $0.00 |
| | 00222 | Leasehold Impr. | | | 01-Aug-89 | 10 | $225.00 | $0.00 | $225.00 | 0 | $213.00 | 0 | $213.00 | $0.00 | $0.00 |
| | 00223 | Leasehold Impr. | | | 09-Aug-89 | 10 | $245.25 | $0.00 | $245.25 | 0 | $232.00 | 0 | $232.00 | $0.00 | $0.00 |
| | 00224 | Leasehold Impr. | | | 25-Aug-89 | 10 | $1,438.44 | $0.00 | $1,438.44 | 0 | $1,360.00 | 0 | $1,360.00 | $0.00 | $0.00 |
| | 00225 | Leasehold Impr. | | | 25-Aug-89 | 10 | $26.81 | $0.00 | $26.81 | 0 | $25.00 | 0 | $25.00 | $0.00 | $0.00 |
| | 00226 | Leasehold Impr. | | | 18-Sep-89 | 10 | $287.38 | $0.00 | $287.38 | 0 | $271.00 | 0 | $271.00 | $0.00 | $0.00 |
| | 00227 | Leasehold Impr. | | | 22-Sep-89 | 10 | $277.97 | $0.00 | $277.97 | 0 | $262.00 | 0 | $262.00 | $0.00 | $0.00 |
| | 00228 | Leasehold Impr. | | | 12-Oct-89 | 10 | $217.36 | $0.00 | $217.36 | 0 | $205.00 | 0 | $205.00 | $0.00 | $0.00 |
| | 00229 | Leasehold Impr. | | | 25-Oct-89 | 10 | $404.94 | $0.00 | $404.94 | 0 | $382.00 | 0 | $382.00 | $0.00 | $0.00 |
| | 00230 | Electrical work | | | 28-Jan-92 | 10 | $905.18 | $0.00 | $905.18 | 0 | $831.00 | 0 | $831.00 | $0.00 | $0.00 |
| | 00231 | Glass Partitions | | | 03-Apr-92 | 10 | $405.00 | $0.00 | $405.00 | 0 | $371.00 | 0 | $371.00 | $0.00 | $0.00 |
| | 00232 | Electrical work | | | 27-May-92 | 10 | $625.00 | $0.00 | $625.00 | 0 | $571.00 | 0 | $571.00 | $0.00 | $0.00 |

| | ID | Description | Ref1 | Ref2 | Date | Life | Cost | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 00233 | Walls/Doors | | | 02-Sep-92 | 10 | $3,945.00 | $0.00 | $3,945.00 | 0 | $3,592.00 | 0 | $3,592.00 | $0.00 | $0.00 | |
| | 00234 | Glass Partitions | | | 31-Oct-92 | 10 | $675.00 | $0.00 | $675.00 | 0 | $614.00 | 0 | $614.00 | $0.00 | $0.00 | |
| | 00235 | Interior work | | | 30-Oct-92 | 10 | $450.00 | $0.00 | $450.00 | 0 | $409.00 | 0 | $409.00 | $0.00 | $0.00 | |
| | 00236 | Interior work | | | 31-Dec-92 | 10 | $709.95 | $0.00 | $709.95 | 0 | $644.00 | 0 | $644.00 | $0.00 | $0.00 | |
| | 00237 | Door installation | | | 28-Jan-93 | 10 | $401.00 | $0.00 | $401.00 | 0 | $363.00 | 0 | $363.00 | $0.00 | $0.00 | |
| | 00238 | 5th Floor improvements | | | 31-Dec-94 | 10 | $29,426.40 | $0.00 | $29,426.40 | 0 | $26,040.00 | 0 | $26,040.00 | $0.00 | $0.00 | |
| | 00239 | Carpet | | | 28-Feb-95 | 10 | $660.42 | $0.00 | $660.42 | 0 | $660.00 | 0 | $660.00 | $0.00 | $0.00 | |
| | 00240 | Door, Chair rail, framing | | | 30-Nov-95 | 10 | $7,714.31 | $0.00 | $7,714.31 | 0 | $7,599.00 | 0 | $7,599.00 | $0.00 | $0.00 | |
| | 00241 | Carpet | | | 20-Apr-95 | 10 | $3,696.80 | $0.00 | $3,696.80 | 0 | $3,640.00 | 0 | $3,640.00 | $0.00 | $0.00 | |
| | 00242 | Carpet | | | 20-Apr-95 | 10 | $1,504.11 | $0.00 | $1,504.11 | 0 | $1,504.00 | 0 | $1,504.00 | $0.00 | $0.00 | |
| | 00243 | Carpet | | | 01-Dec-95 | 10 | $1,088.68 | $0.00 | $1,088.68 | 0 | $1,089.00 | 0 | $1,089.00 | $0.00 | $0.00 | |
| | 00244 | (8) I.S.S. Zinc Shelving 24 x 48 | | | 15-Feb-96 | 10 | $2,969.92 | $0.00 | $2,969.92 | 0 | $2,970.00 | 0 | $2,970.00 | $0.00 | $0.00 | |
| | 00245 | Carpet, Blue, Classroom 12 x 32 | | | 02-May-96 | 10 | $801.47 | $0.00 | $801.47 | 0 | $801.00 | 0 | $801.00 | $0.00 | $0.00 | |
| | 00246 | Electrical work, Classroom | | | 03-May-96 | 10 | $1,559.30 | $0.00 | $1,559.30 | 0 | $1,559.00 | 0 | $1,559.00 | $0.00 | $0.00 | |
| | 00247 | Buildout Deposit - 5th Floor | | | 01-Jan-94 | 10 | $18,231.17 | $0.00 | $18,231.17 | 0 | $18,231.00 | 0 | $18,231.00 | $0.00 | $0.00 | |
| | 00248 | Lobby Signs (Janet Schewedt) | | | 01-Aug-99 | 10 | $8,062.17 | $0.00 | $8,062.17 | 0 | $7,708.00 | 0 | $7,708.00 | $0.00 | $0.00 | |
| | 00249 | 400S Buildout (Route 7 Realty) | | | 18-Oct-99 | 10 | $224,914.24 | $0.00 | $224,914.24 | 0 | $215,061.00 | 0 | $215,061.00 | $0.00 | $0.00 | |
| | 00250 | Lobby Renovation (Signet Construction) | | | 01-Aug-99 | 10 | $205,905.00 | $0.00 | $205,905.00 | 0 | $196,856.00 | 0 | $196,856.00 | $0.00 | $0.00 | |
| | 00251 | Wall mounted murals (Janet Schwedt) | | | 01-Nov-99 | 10 | $10,148.00 | $0.00 | $10,148.00 | 0 | $9,704.00 | 0 | $9,704.00 | $0.00 | $0.00 | |
| | 00252 | 400S Buildout (Route 7 Realty) - final | | | 29-Feb-00 | 10 | $8,232.02 | $0.00 | $8,232.02 | 0 | $7,697.00 | 0 | $7,697.00 | $0.00 | $0.00 | |
| | 00253 | Signet Construction Company | | | 01-Jan-00 | 10 | $3,198.00 | $0.00 | $3,198.00 | 0 | $2,990.00 | 0 | $2,990.00 | $0.00 | $0.00 | |
| | 00254 | Metro Sign (Letters, Install, permits) | | | 02-May-00 | 10 | $11,950.00 | $0.00 | $11,950.00 | 0 | $11,175.00 | 0 | $11,175.00 | $0.00 | $0.00 | |
| | 00255 | Metro Sign | | | 28-Sep-00 | 10 | $1,418.90 | $0.00 | $1,418.90 | 0 | $1,327.00 | 0 | $1,327.00 | $0.00 | $0.00 | |
| | 00256 | Metro Sign - pass on depre in 00 | | | 25-Jul-00 | 10 | $8,000.00 | $0.00 | $8,000.00 | 0 | $7,337.00 | 0 | $7,337.00 | $0.00 | $0.00 | |
| | 00257 | Metro Sign and Design | | | 10-Apr-01 | 10 | $7,625.00 | $0.00 | $7,625.00 | 0 | $6,973.00 | 0 | $6,973.00 | $0.00 | $0.00 | |
| | 00258 | Metro Sign and Design | | | 25-Oct-01 | 10 | $3,900.00 | $0.00 | $3,900.00 | 0 | $3,900.00 | 0 | $3,900.00 | $0.00 | $0.00 | |
| | 00259 | Metro Sign and Design | | | 11-Oct-01 | 10 | $2,750.00 | $0.00 | $2,750.00 | 0 | $2,750.00 | 0 | $2,750.00 | $0.00 | $0.00 | |
| | 00260 | Signet Construction | | | 31-May-01 | 10 | $3,150.00 | $0.00 | $3,150.00 | 0 | $2,881.00 | 0 | $2,881.00 | $0.00 | $0.00 | |
| | 00261 | Signet Construction | | | 30-Jun-01 | 10 | $8,050.00 | $0.00 | $8,050.00 | 0 | $7,363.00 | 0 | $7,363.00 | $0.00 | $0.00 | |
| | 00262 | Signet Construction | | | 31-Jul-01 | 10 | $15,900.00 | $0.00 | $15,900.00 | 0 | $15,900.00 | 0 | $15,900.00 | $0.00 | $0.00 | |
| | 00263 | Signet Construction | | | 05-Nov-01 | 10 | $64,988.50 | $0.00 | $64,988.50 | 0 | $64,988.00 | 0 | $64,988.00 | $0.00 | $0.00 | |
| | 00264 | Signet Construction | | | 31-Dec-01 | 10 | $14,825.00 | $0.00 | $14,825.00 | 0 | $14,825.00 | 0 | $14,825.00 | $0.00 | $0.00 | |
| | 00265 | Walls, Flooring, wiring etc | | | 26-Feb-02 | 10 | $51,032.18 | $0.00 | $51,032.18 | 0 | $51,032.00 | 0 | $51,032.00 | $0.00 | $0.00 | |
| | 00266 | Flooring/Ceiling - classroom | | | 22-Jul-02 | 10 | $6,307.01 | $0.00 | $6,307.01 | 0 | $6,307.00 | 0 | $6,307.00 | $0.00 | $0.00 | |
| | 00267 | Signet - 1st & 2nd Floor - Millwork | | | 18-Dec-02 | 10 | $13,030.53 | $0.00 | $13,030.53 | 0 | $13,031.00 | 0 | $13,031.00 | $0.00 | $0.00 | |
| | 00268 | Signet - 1st & 2nd Floor - Ceramic & Ston | | | 18-Dec-02 | 10 | $1,794.08 | $0.00 | $1,794.08 | 0 | $1,794.00 | 0 | $1,794.00 | $0.00 | $0.00 | |
| | 00269 | Signet - 1st & 2nd Floor - Acrylic Floori | | | 18-Dec-02 | 10 | $1,562.79 | $0.00 | $1,562.79 | 0 | $1,563.00 | 0 | $1,563.00 | $0.00 | $0.00 | |
| | 00270 | Signet - 1st & 2nd Floor - Carpet | | | 18-Dec-02 | 10 | $29,351.68 | $0.00 | $29,351.68 | 0 | $29,352.00 | 0 | $29,352.00 | $0.00 | $0.00 | |
| | 00271 | Signet - 1st & 2nd Floor - Doors, Frames, | | | 18-Dec-02 | 10 | $1,708.65 | $0.00 | $1,708.65 | 0 | $1,709.00 | 0 | $1,709.00 | $0.00 | $0.00 | |
| | 00272 | Signet - 1st & 2nd Floor - Drywall | | | 18-Dec-02 | 10 | $2,227.50 | $0.00 | $2,227.50 | 0 | $2,228.00 | 0 | $2,228.00 | $0.00 | $0.00 | |
| | 00273 | Webb Signs | | | 01-Feb-03 | 10 | $3,938.61 | $0.00 | $3,938.61 | 0 | $3,939.00 | 0 | $3,939.00 | $0.00 | $0.00 | |
| | 00274 | United Telephone Company | | | 04-Jun-03 | 10 | $3,030.50 | $0.00 | $3,030.50 | 0 | $3,030.00 | 0 | $3,030.00 | $0.00 | $0.00 | |
| | 00275 | Reclass improvements | | | 01-Dec-03 | 10 | $49,787.29 | $0.00 | $49,787.29 | 0 | $49,787.00 | 0 | $49,787.00 | $0.00 | $0.00 | |
| | 00276 | Air conditioning | | | 21-Dec-04 | 10 | $25,000.00 | $0.00 | $25,000.00 | 0 | $25,000.00 | 0 | $25,000.00 | $0.00 | $0.00 | |
| | 00277 | Signet - Design Fee | | | 31-Oct-06 | 10 | $2,873.50 | $0.00 | $2,873.50 | 0 | $2,874.00 | 0 | $2,874.00 | $0.00 | $0.00 | |
| | 00278 | Signet - Construction fee | | | 31-Oct-06 | 10 | $66,510.00 | $0.00 | $66,510.00 | 0 | $66,510.00 | 0 | $66,510.00 | $0.00 | $0.00 | |
| | 00279 | Signet - Design Fee | | | 31-Oct-06 | 10 | $5,082.20 | $0.00 | $5,082.20 | 0 | $5,082.00 | 0 | $5,082.00 | $0.00 | $0.00 | |
| | 00280 | Installation 2nd floor wiring | | | 31-Oct-06 | 10 | $9,316.50 | $0.00 | $9,316.50 | 0 | $9,316.00 | 0 | $9,316.00 | $0.00 | $0.00 | |
| | 00281 | Installation 2nd floor wiring | | | 31-Oct-06 | 10 | $7,453.20 | $0.00 | $7,453.20 | 0 | $7,453.00 | 0 | $7,453.00 | $0.00 | $0.00 | |
| | 00282 | Signet -Construction fee | | | 31-Oct-06 | 10 | $266,404.90 | $0.00 | $266,404.90 | 0 | $266,405.00 | 0 | $266,405.00 | $0.00 | $0.00 | |
| | 00283 | Signet -Construction fee | | | 31-Oct-06 | 10 | $664.66 | $0.00 | $664.66 | 0 | $665.00 | 0 | $665.00 | $0.00 | $0.00 | |
| | 00284 | Signet -Construction fee | | | 31-Oct-06 | 10 | $590.07 | $0.00 | $590.07 | 0 | $590.00 | 0 | $590.00 | $0.00 | $0.00 | |
| | 00285 | Signet -Construction fee | | | 31-Oct-06 | 10 | $61,049.25 | $0.00 | $61,049.25 | 0 | $61,049.00 | 0 | $61,049.00 | $0.00 | $0.00 | |
| | 00286 | Locks, 2nd fl doors | | | 31-Oct-06 | 10 | $1,183.00 | $0.00 | $1,183.00 | 0 | $1,183.00 | 0 | $1,183.00 | $0.00 | $0.00 | |
| | 00287 | Installation 2nd floor wiring | | | 31-Oct-06 | 10 | $1,863.30 | $0.00 | $1,863.30 | 0 | $1,863.00 | 0 | $1,863.00 | $0.00 | $0.00 | |
| | 00288 | Signet - Construction fee | | | 31-Oct-06 | 10 | $139,271.15 | $0.00 | $139,271.15 | 0 | $139,271.00 | 0 | $139,271.00 | $0.00 | $0.00 | |
| | 00289 | Signet - Construction fee | | | 14-Dec-06 | 10 | $29,624.19 | $0.00 | $29,624.19 | 0 | $29,624.00 | 0 | $29,624.00 | $0.00 | $0.00 | |
| | 00290 | Signet - Construction fee | | | 18-Dec-06 | 10 | $441.99 | $0.00 | $441.99 | 0 | $442.00 | 0 | $442.00 | $0.00 | $0.00 | |
| | 00291 | Signet - Construction fee | | | 30-Dec-06 | 10 | $29,624.18 | $0.00 | $29,624.18 | 0 | $29,624.00 | 0 | $29,624.00 | $0.00 | $0.00 | |
| | 00292 | Signet Construction | | | 31-Jan-07 | 10 | $3,577.00 | $0.00 | $3,577.00 | 0 | $3,577.00 | 0 | $3,577.00 | $0.00 | $0.00 | |
| | 00293 | Chamberlain Construction | | | 31-May-07 | 10 | $11,454.00 | $0.00 | $11,454.00 | 0 | $11,454.00 | 0 | $11,454.00 | $0.00 | $0.00 | |
| | 00294 | Chamberlain Construction | | | 31-Jul-07 | 10 | $25,694.00 | $0.00 | $25,694.00 | 0 | $25,694.00 | 0 | $25,694.00 | $0.00 | $0.00 | |
| | 00295 | Signet - 201 S | | | 31-Jul-08 | 10 | $59,436.61 | $0.00 | $59,436.61 | 0 | $59,437.00 | 0 | $59,437.00 | $0.00 | $0.00 | |
| | 00296 | Signet - 101 N | | | 30-Sep-08 | 10 | $151,128.63 | $0.00 | $151,128.63 | 0 | $151,129.00 | 0 | $151,129.00 | $0.00 | $0.00 | |
| | 00297 | Signet - 1BLS | | | 31-Oct-08 | 10 | $151,923.18 | $0.00 | $151,923.18 | 0 | $151,923.00 | 0 | $151,923.00 | $0.00 | $0.00 | |
| | 00298 | Nursing wing upgrade - engineering work | | | 28-Feb-09 | 10 | $9,242.25 | $0.00 | $9,242.25 | 0 | $9,242.00 | 0 | $9,242.00 | $0.00 | $0.00 | |
| | 00299 | Nursing wing upgrade - construction | | | 01-Oct-09 | 10 | $121,641.00 | $0.00 | $121,641.00 | 0 | $121,641.00 | 0 | $121,641.00 | $0.00 | $0.00 | |
| | 00300 | Nursing wing upgrade - construction | | | 01-Oct-09 | 10 | $1,960.00 | $0.00 | $1,960.00 | 0 | $1,960.00 | 0 | $1,960.00 | $0.00 | $0.00 | |
| | 00301 | Deli upgrade | | | 01-Oct-09 | 10 | $62,904.00 | $0.00 | $62,904.00 | 0 | $62,904.00 | 0 | $62,904.00 | $0.00 | $0.00 | |
| | 00467 | FC Buildout | | | 01-Oct-13 | 10 | $1,696,626.20 | $0.00 | $1,696,626.20 | 0 | $1,158,770.67 | 121266.72 | $1,280,037.39 | $0.00 | $0.00 | |
| | 00504 | FC BLUE STRIPES AND SEALS | WEBB | 141037 | 01-Jul-14 | 9 | $2,736.42 | $0.00 | $2,736.42 | 0 | $1,897.79 | 221.85 | $2,119.64 | $0.00 | $0.00 | |
| | 00515 | FC - Shelves and Painting | EERE | 109 * | 31-Aug-14 | 9 | $7,965.00 | $0.00 | $7,965.00 | 0 | $5,554.27 | 657.72 | $6,211.99 | $0.00 | $0.00 | |
| | 00546 | FC Buildout | | | 01-Jan-14 | 10 | $57,308.50 | $0.00 | $57,308.50 | 0 | $37,775.51 | 4096.17 | $41,871.68 | $0.00 | $0.00 | |
| | 00580 | 5th Fl Renovations at FC | EERE | 700-397-003 | 22-May-15 | 10 | $31,865.00 | $0.00 | $31,865.00 | 0 | $16,955.13 | 2277.54 | $19,232.67 | $0.00 | $0.00 | |
| | 00628 | Painting 4th FL Hallway& Doors | MARLPIKE | 03.02.2016 | 02-Mar-16 | 10 | $3,150.00 | $0.00 | $3,150.00 | 0 | $1,425.95 | 225.18 | $1,651.13 | $0.00 | $0.00 | |
| Total | | | | | | | **$3,965,181.02** | **$0.00** | **$3,965,181.02** | | **$3,356,343.32** | **$128,745.18** | **$3,485,088.50** | **$0.00** | **$0.00** | |
| *1440-02 - Leasehold Improvement- WB* | | | | | | | | | | | | | | | | |
| | 00302 | WB Building Buildout 14349 Gideon Drive | | | 01-Mar-09 | 10 | $2,784,770.00 | $0.00 | $0.00 | 2784770 | $2,784,770.00 | 0 | $0.00 | $2,784,770.00 | $0.00 | |
| | 00303 | Architectural design and project Mgt. 1434 | | | 01-Mar-09 | 10 | $316,148.00 | $0.00 | $0.00 | 316148 | $316,148.00 | 0 | $0.00 | $316,148.00 | $0.00 | |
| | 00304 | Voice and Data Cabling | | | 01-Mar-09 | 10 | $26,606.00 | $0.00 | $0.00 | 26606 | $26,606.00 | 0 | $0.00 | $26,606.00 | $0.00 | |
| | 00305 | Metro Sign and Design - External Signage | | | 01-Mar-09 | 10 | $69,300.00 | $0.00 | $0.00 | 69300 | $69,300.00 | 0 | $0.00 | $69,300.00 | $0.00 | |
| | 00306 | Internal Signage | | | 01-Mar-09 | 10 | $9,338.00 | $0.00 | $0.00 | 9338 | $9,338.00 | 0 | $0.00 | $9,338.00 | $0.00 | |
| | 00307 | Security - SETEC | | | 01-Mar-09 | 10 | $17,838.00 | $0.00 | $0.00 | 17838 | $17,838.00 | 0 | $0.00 | $17,838.00 | $0.00 | |
| | 00308 | Reclass TI allowance to Leasehold Improve | | | 01-Mar-09 | 10 | $2,258,275.00 | $0.00 | $0.00 | 2258275 | $2,258,275.00 | 0 | $0.00 | $2,258,275.00 | $0.00 | |
| Total | | | | | | | **$5,482,275.00** | **$0.00** | **$0.00** | | **$5,482,275.00** | **$0.00** | **$0.00** | **$5,482,275.00** | **$0.00** | |
| *1440-05 - Leasehold Improvement- GA* | | | | | | | | | | | | | | | | |
| | 00309 | Glen Allen Buildout | | * | 30-Sep-10 | 11 | $3,416,010.00 | $0.00 | $0.00 | 3416010 | $3,183,100.24 | 232909.76 | $0.00 | $3,416,010.00 | $0.00 | |
| | 00310 | Voice and Data cabling | | | 30-Sep-10 | 11 | $54,145.00 | $0.00 | $0.00 | 54145 | $50,453.43 | 3691.57 | $0.00 | $54,145.00 | $0.00 | |
| | 00311 | External Signage | | | 30-Sep-10 | 11 | $29,162.00 | $0.00 | $0.00 | 29162 | $27,173.81 | 1988.19 | $0.00 | $29,162.00 | $0.00 | |
| | 00516 | GA-Reconfig Locker Rm- into ISO | FAST | 13929 | 31-Aug-14 | 7 | $10,164.00 | $0.00 | $0.00 | 10164 | $9,196.00 | 968 | $0.00 | $10,164.00 | $0.00 | |
| | 00517 | LOCKER ROOM RECONFIGURE | WGS | 9003046 | 31-Aug-14 | 11 | $8,166.75 | $0.00 | $0.00 | 8166.75 | $4,702.06 | 742.43 | $0.00 | $5,444.49 | $2,722.26 | |
| Total | | | | | | | **$3,517,647.75** | **$0.00** | **$0.00** | **$3,517,647.75** | **$3,274,625.54** | **$240,299.95** | **$0.00** | **$3,514,925.49** | **$2,722.26** | |
| *1440-06 - Leasehold Improvement- NN* | | | | | | | | | | | | | | | | |
| | 00391 | NN Buildout | | | 01-Jun-12 | 15 | $5,614,469.86 | $0.00 | $0.00 | 5614469.86 | $3,181,532.92 | 374297.99 | $0.00 | $3,555,830.91 | $2,058,638.95 | |
| | 00547 | NN Buildout Signage | | | 01-Jan-14 | 15 | $1,207.54 | $0.00 | $0.00 | 1207.54 | $556.79 | 80.5 | $0.00 | $637.29 | $570.25 | |
| Total | | | | | | | **$5,615,677.40** | **$0.00** | **$0.00** | **$5,615,677.40** | **$3,182,089.71** | **$374,378.49** | **$0.00** | **$3,556,468.20** | **$2,059,209.20** | |
| *1440-07 - Leasehold Improvement- BA* | | | | | | | | | | | | | | | | |
| | 00390 | BA Buildout | | | 01-Sep-12 | 5 | $722,832.83 | $0.00 | $0.00 | 722832.83 | $722,832.83 | 0 | $0.00 | $722,832.83 | $0.00 | |
| | 00431 | BA Build Out - Change Order | EERE | CHANGE ORDER 1 | 01-May-13 | 4 | $35,737.00 | $0.00 | $0.00 | 35737 | $35,737.00 | 0 | $0.00 | $35,737.00 | $0.00 | |
| | 00465 | BA Buildout | | | 01-Sep-13 | 10 | $599,998.56 | $0.00 | $0.00 | 599998.56 | $434,998.86 | 59999.86 | $0.00 | $494,998.84 | $104,999.72 | |
| | 00500 | BA Basement Water Mgment.Syste | EERE | APPLICT # 5 07/18/14 | 01-Sep-14 | 9 | $92,755.00 | $0.00 | $0.00 | 92755 | $64,413.19 | 10306.11 | $0.00 | $74,719.30 | $18,035.70 | |
| | 00510 | BA Dining Room and Pass Through Window | EERE | 103 * | 07-Aug-14 | 9 | $51,759.00 | $0.00 | $0.00 | 51759 | $36,115.20 | 5702.4 | $0.00 | $41,817.60 | $9,941.40 | |
| | 00511 | BA New Admissions Office | EERE | 104-08/04/14 | 04-Aug-14 | 9 | $29,438.00 | $0.00 | $0.00 | 29438 | $20,540.58 | 3243.25 | $0.00 | $23,783.83 | $5,654.17 | |
| | 00548 | BA Buildout Signage | | | 01-Jan-14 | 10 | $2,412.19 | $0.00 | $0.00 | 2412.19 | $1,668.44 | 241.22 | $0.00 | $1,909.66 | $502.53 | |
| | 00748 | Signage for Baltimore Campus | | | 31-Aug-19 | 10 | $19,048.60 | $0.00 | $0.00 | 19048.6 | $2,539.81 | 1904.86 | $0.00 | $4,444.67 | $14,603.93 | |
| | 00749 | Leasehold Improvements Majestic | | | 01-May-20 | 10 | $11,250.00 | $0.00 | $0.00 | 11250 | $656.25 | 1125 | $0.00 | $1,781.25 | $9,468.75 | |
| Total | | | | | | | **$1,565,231.18** | **$0.00** | **$0.00** | **$1,565,231.18** | **$1,319,502.28** | **$82,522.70** | **$0.00** | **$1,402,024.98** | **$163,206.20** | |
| *1440-10 - Leasehold Improvement-- AX* | | | | | | | | | | | | | | | | |
| | 00544 | AX Buildout | | | 01-Mar-14 | 13 | $5,649,308.00 | $0.00 | $0.00 | 5649308 | $2,826,087.98 | 418679.7 | $0.00 | $3,244,767.68 | $2,404,540.32 | |
| | 00602 | Elevator Upgrades AX | THYKE | ACIA-ZG02FM * | 22-May-15 | 5 | $44,716.54 | $0.00 | $0.00 | 44716.54 | $44,716.54 | 0 | $0.00 | $44,716.54 | $0.00 | |
| | 00677 | Bathroom Renovation AX 5th Flr | | | 14-Nov-16 | 5 | $7,464.81 | $0.00 | $0.00 | 7464.81 | $6,096.25 | 1368.56 | $0.00 | $7,464.81 | $0.00 | |
| | 00704 | Hot Water Heater Repl | THOFAN | 31622A | 29-Sep-17 | 5 | $3,547.43 | $0.00 | $0.00 | 3547.43 | $2,305.84 | 709.49 | $0.00 | $3,015.33 | $532.10 | |
| | 00722 | Blue Print/ Inspection/ Permit | JALKHE | 158018 | 06-Jul-18 | 5 | $5,930.00 | $0.00 | $0.00 | 5930 | $2,866.17 | 1186 | $0.00 | $4,052.17 | $1,877.83 | |
| Total | | | | | | | **$5,710,966.78** | **$0.00** | **$0.00** | **$5,710,966.78** | **$2,882,072.78** | **$421,943.75** | **$0.00** | **$3,304,016.53** | **$2,406,950.25** | |
| Total | | | | | | | **$34,222,684.45** | **$1,814.87** | **$6,022,558.73** | **$28,201,940.59** | **$27,494,870.96** | **$1,426,283.74** | **$5,526,082.76** | **$23,395,071.94** | **$4,806,868.65** | |

*Office Furn & Fixture*   $2,957,490.23   $0.00   $1,111,713.87   $1,845,776.36   $2,887,437.31   $36,209.43   $1,103,090.34   $1,820,556.40   $25,219.96
Office Equipment   $4,451,998.32   $1,814.87   $945,663.84   $3,508,149.35   $4,154,806.00   $141,686.49   $937,903.92   $3,358,588.57   $149,560.78